| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/26/2000 | 05/27/2000 | 3215210108 | 16 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.45 | 2.00 |
| 05/27/2000 | 05/27/2000 | 3215210108 | 6 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 |
| | | *Total* | *312* | *73.75* | *23.00* | *0.00* | *0.00* | *0.00* | *0.00* | *19.11* | *96.75* |

# D308 Lookup by SSN
# Report Date 03/09/2007
# Pay Emplid & Name: 320687532 Kallis,Ramirez Maria A
# Pay Dept ID & Name: 2522 Cook County South Local Census

| TE Date Worked | Pay End Dt | TE Batch ID | TE Miles | TE Regular | TE Training | TE Night Diff | TE Night Diff OT | TE Overtime | TE Other | TE Telephone | TE Daily Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/17/2000 | 04/22/2000 | 2522160044 | 8 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 04/18/2000 | 04/22/2000 | 2522160042 | 8 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 04/19/2000 | 04/22/2000 | 2522160101 | 8 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 04/26/2000 | 04/29/2000 | 2522170046 | 3 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 |
| 04/27/2000 | 04/29/2000 | 2522170079 | 4 | 7.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 |
| 04/28/2000 | 04/29/2000 | 2522170098 | 4 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 |
| 04/29/2000 | 04/29/2000 | 2522170109 | 5 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 8.00 |
| 04/30/2000 | 05/06/2000 | 2522180006 | 5 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 8.00 |
| 05/01/2000 | 05/06/2000 | 2522180025 | 7 | 7.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 7.00 |
| 05/02/2000 | 05/06/2000 | 2522180058 | 6 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 8.00 |
| 05/03/2000 | 05/06/2000 | 2522180079 | 7 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 8.00 |
| 05/04/2000 | 05/06/2000 | 2522180102 | 3 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 8.00 |
| 05/05/2000 | 05/06/2000 | 2522180127 | 4 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 1.00 |
| 05/07/2000 | 05/13/2000 | 2522190004 | 5 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 8.00 |
| 05/08/2000 | 05/13/2000 | 2522190034 | 6 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 8.00 |
| 05/09/2000 | 05/13/2000 | 2522190042 | 8 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 8.00 |
| 05/10/2000 | 05/13/2000 | 2522190075 | 6 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/13/2000 | 05/13/2000 | 2522190122 | 5 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/14/2000 | 05/20/2000 | 2522200002 | 5 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 |
| 05/15/2000 | 05/20/2000 | 2522200018 | 4 | 7.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 |
| 05/16/2000 | 05/20/2000 | 2522200041 | 7 | 7.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 |
| 05/17/2000 | 05/20/2000 | 2522200064 | 6 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 |
| 05/18/2000 | 05/20/2000 | 2522200094 | 6 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/20/2000 | 05/20/2000 | 2522200115 | 7 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 8.00 |
| 05/21/2000 | 05/27/2000 | 2522210005 | 6 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/22/2000 | 05/27/2000 | 2522210026 | 7 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 |
| 05/24/2000 | 05/27/2000 | 2522210070 | 7 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 |
| 05/25/2000 | 05/27/2000 | 2522210097 | 8 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/27/2000 | 05/27/2000 | 2522210137 | 5 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 |
| 05/29/2000 | 06/03/2000 | 2522220012 | 6 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 |
| 05/30/2000 | 06/03/2000 | 2522220033 | 8 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 |
| 05/31/2000 | 06/03/2000 | 2522220055 | 8 | 2.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 |
| 06/01/2000 | 06/03/2000 | 2522220094 | 2 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 |
| | | *Total* | *194* | *180.50* | *24.00* | *0.00* | *0.00* | *0.00* | *0.00* | *33.00* | *204.50* |

# D308 Lookup by SSN
# Report Date 03/09/2007
# Pay Emplid & Name: 607050566 McCowan,Shannon J
# Pay Dept ID & Name: 3223 Inglewood

| TE Date Worked | Pay End Dt | TE Batch ID | TE Miles | TE Regular | TE Training | TE Night Diff | TE Night Diff OT | TE Overtime | TE Other | TE Telephone | TE Daily Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/01/2000 | 05/06/2000 | 3223180017 | 10 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/02/2000 | 05/06/2000 | 3223180037 | 1 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/03/2000 | 05/06/2000 | 3223180057 | 2 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/04/2000 | 05/06/2000 | 3223180201 | 10 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/05/2000 | 05/06/2000 | 3223180246 | 0 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.20 | 0.00 | 8.00 |
| 05/08/2000 | 05/13/2000 | 3223190052 | 0 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.20 | 0.00 | 8.00 |
| 05/09/2000 | 05/13/2000 | 3223190112 | 0 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 |
| 05/10/2000 | 05/13/2000 | 3223190113 | 0 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.20 | 0.00 | 8.00 |
| 05/11/2000 | 05/13/2000 | 3223190147 | 0 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.20 | 6.00 |
| 05/12/2000 | 05/13/2000 | 3223190237 | 0 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.35 | 3.20 | 5.00 |
| 05/16/2000 | 05/20/2000 | 3223200032 | 0 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.20 | 0.00 | 8.00 |
| 05/17/2000 | 05/20/2000 | 3223200080 | 0 | 7.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.20 | 0.00 | 7.00 |
| 05/19/2000 | 05/20/2000 | 3223200175 | 0 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.20 | 0.00 | 5.00 |
| 05/23/2000 | 05/27/2000 | 3223210057 | 0 | 3.50 | 0.00 | 0.00 | 0.00 | 0.00 | 3.20 | 0.00 | 3.50 |
| 06/06/2000 | 06/10/2000 | 3223230064 | 12 | 4.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.25 |
| 06/07/2000 | 06/10/2000 | 3223230060 | 13 | 4.50 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 0.00 | 4.50 |
| 06/08/2000 | 06/10/2000 | 3223230092 | 10 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 0.00 | 3.00 |
| 06/09/2000 | 06/10/2000 | 3223230115 | 12 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 0.00 | 2.00 |
| 06/27/2000 | 07/01/2000 | 3223260019 | 7 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 06/28/2000 | 07/01/2000 | 3223260046 | 13 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 06/29/2000 | 07/01/2000 | 3223260057 | 16 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 06/30/2000 | 07/01/2000 | 3223260077 | 12 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 |
| 07/01/2000 | 07/01/2000 | 3223260092 | 19 | 7.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 |
| 07/04/2000 | 07/08/2000 | 3223270024 | 15 | 6.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.50 |
| 07/06/2000 | 07/08/2000 | 3223270051 | 12 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 |
| 07/07/2000 | 07/08/2000 | 3223270073 | 20 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| *Total* | *184* | *122.75* | *33.00* | *0.00* | *0.00* | *0.00* | *32.75* | *6.40* | *155.75* |

# D308 Lookup by SSN
# Report Date 03/12/2007
# Pay Emplid & Name: 568904824 Mitchell,Marsha R
# Pay Dept ID & Name: 3223 Inglewood

| TE Date Worked | Pay End Dt | TE Batch ID | TE Miles | TE Regular | TE Training | TE Night Diff | TE Night Diff OT | TE Overtime | TE Other | TE Telephone | TE Daily Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/08/2000 | 05/13/2000 | 3223190066 | 11 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/09/2000 | 05/13/2000 | 3223190026 | 20 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/10/2000 | 05/13/2000 | 3223190065 | 14 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/16/2000 | 05/20/2000 | 3223200061 | 7 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 |
| 05/17/2000 | 05/27/2000 | 3223210161 | 25 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/18/2000 | 05/20/2000 | 3223200174 | 20 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/19/2000 | 05/27/2000 | 3223210041 | 20 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 |
| 05/22/2000 | 05/27/2000 | 3223210041 | 20 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 |
| 05/23/2000 | 05/27/2000 | 3223210041 | 20 | 7.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.50 |
| 05/24/2000 | 05/27/2000 | 3223210080 | 25 | 7.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.50 |
| 05/25/2000 | 05/27/2000 | 3223210114 | 25 | 7.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.50 |
| 05/26/2000 | 05/27/2000 | 3223210128 | 25 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/27/2000 | 05/27/2000 | 3223210166 | 25 | 6.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.50 |
| 05/30/2000 | 06/03/2000 | 3223220027 | 25 | 7.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.50 |
| 05/31/2000 | 06/03/2000 | 3223220051 | 30 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 06/01/2000 | 06/03/2000 | 3223220088 | 30 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 06/03/2000 | 06/03/2000 | 3223220141 | 30 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 06/05/2000 | 06/10/2000 | 3223230041 | 15 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 06/07/2000 | 06/10/2000 | 3223230067 | 20 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 06/08/2000 | 06/10/2000 | 3223230102 | 30 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 06/09/2000 | 06/10/2000 | 3223230138 | 25 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 06/10/2000 | 06/10/2000 | 3223230136 | 20 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 |
| 06/27/2000 | 07/01/2000 | 3223260019 | 10 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 06/28/2000 | 07/01/2000 | 3223260046 | 25 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 06/29/2000 | 07/01/2000 | 3223260057 | 26 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 06/30/2000 | 07/01/2000 | 3223260077 | 30 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/01/2000 | 07/01/2000 | 3223260091 | 35 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 07/03/2000 | 07/08/2000 | 3223270007 | 27 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 07/04/2000 | 07/08/2000 | 3223270022 | 26 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 07/05/2000 | 07/08/2000 | 3223270040 | 26 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 07/06/2000 | 07/08/2000 | 3223270073 | 26 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 07/22/2000 | 07/22/2000 | 3223290030 | 30 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 07/23/2000 | 07/29/2000 | 3223300002 | 25 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 07/24/2000 | 07/29/2000 | 3223300008 | 25 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 07/25/2000 | 07/29/2000 | 3223300018 | 25 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 07/26/2000 | 07/29/2000 | 3223300018 | 20 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 |
| 07/27/2000 | 07/29/2000 | 3223300032 | 0 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 |
| | | *Total* | *838* | *230.00* | *32.00* | *0.00* | *0.00* | *0.00* | *0.00* | *0.00* | *262.00* |

# D308 Lookup by SSN
# Report Date 03/12/2007
# Pay Emplid & Name: 549946682 Monroe,Alvin L
# Pay Dept ID & Name: 2714 Davis

| TE Date Worked | Pay End Dt | TE Batch ID | TE Miles | TE Regular | TE Training | TE Night Diff | TE Night Diff OT | TE Overtime | TE Other | TE Telephone | TE Daily Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/16/2001 | 01/20/2001 | 2714031001 | 74 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 01/17/2001 | 01/20/2001 | 2714031001 | 74 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 01/18/2001 | 01/20/2001 | 2714031001 | 74 | 1.75 | 6.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 01/19/2001 | 01/20/2001 | 2714031001 | 21 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 01/20/2001 | 01/20/2001 | 2714031001 | 53 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 |
| 03/20/2001 | 03/24/2001 | 2714121001 | 74 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 03/21/2001 | 03/24/2001 | 2714121001 | 74 | 0.00 | 6.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.50 |
| 03/30/2001 | 03/31/2001 | 2714131001 | 79 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 03/31/2001 | 03/31/2001 | 2714131001 | 97 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 04/01/2001 | 04/07/2001 | 2714141001 | 104 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 04/02/2001 | 04/07/2001 | 2714141001 | 105 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 04/03/2001 | 04/07/2001 | 2714141001 | 102 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 04/04/2001 | 04/07/2001 | 2714141001 | 7 | 3.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.25 |
| 04/20/2001 | 04/28/2001 | 2714171001 | 53 | 7.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 |
| 04/24/2000 | 08/26/2000 | 2714340004 | 56 | 0.00 | 1.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.75 |
| 05/01/2000 | 08/26/2000 | 2714340004 | 97 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/02/2000 | 08/26/2000 | 2714340004 | 11 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/03/2000 | 08/26/2000 | 2714340004 | 10 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/04/2000 | 08/26/2000 | 2714340004 | 73 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/08/2000 | 05/20/2000 | 2714200094 | 57 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 |
| 05/09/2000 | 05/20/2000 | 2714200094 | 68 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/10/2000 | 05/20/2000 | 2714200085 | 61 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/11/2000 | 05/20/2000 | 2714200085 | 64 | 7.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 |
| 05/12/2000 | 05/20/2000 | 2714200085 | 61 | 7.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 |
| 05/13/2000 | 05/20/2000 | 2714200085 | 61 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 |
| 05/15/2000 | 05/20/2000 | 2714200094 | 67 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/16/2000 | 05/27/2000 | 2714210109 | 53 | 0.00 | 7.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 |
| 05/17/2000 | 05/20/2000 | 2714200139 | 51 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 |
| 05/18/2000 | 05/20/2000 | 2714200139 | 1 | 7.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 |
| 05/19/2000 | 05/27/2000 | 2714210044 | 3 | 7.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.50 |
| 05/20/2000 | 05/27/2000 | 2714210041 | 3 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 |
| | 06/03/2000 | 2714220156 | 3 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 |
| 05/21/2000 | 05/27/2000 | 2714210109 | 51 | 7.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 |
| 05/22/2000 | 05/27/2000 | 2714210105 | 10 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 |
| 05/23/2000 | 05/27/2000 | 2714210103 | 6 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/24/2000 | 05/27/2000 | 2714210165 | 13 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 |
| 05/25/2000 | 05/27/2000 | 2714210166 | 16 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/26/2000 | 05/27/2000 | 2714210201 | 8 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/27/2000 | 05/27/2000 | 2714210201 | 13 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 0.00 | 0.00 | 8.00 |
| 05/29/2000 | 06/03/2000 | 2714220030 | 9 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 |
| 05/30/2000 | 06/03/2000 | 2714220064 | 7 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/31/2000 | 06/03/2000 | 2714220080 | 11 | 7.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 |
| 06/01/2000 | 06/03/2000 | 2714220630 | 16 | 8.00 | 0.00 | 0.00 | 0.00 | 2.00 | 0.00 | 0.00 | 10.00 |
| 06/02/2000 | 06/03/2000 | 2714220633 | 19 | 8.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 0.00 | 11.00 |
| 06/03/2000 | 06/03/2000 | 2714220184 | 21 | 5.00 | 0.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00 | 9.00 |
| 06/04/2000 | 06/10/2000 | 2714230007 | 13 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 |
| 06/05/2000 | 06/10/2000 | 2714230048 | 18 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 06/06/2000 | 06/10/2000 | 2714230077 | 12 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 06/07/2000 | 06/10/2000 | 2714230061 | 0 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 |
| 06/12/2000 | 06/17/2000 | 2714240038 | 1 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 |
| | | 2714240041 | 9 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 |
| 06/13/2000 | 06/17/2000 | 2714240038 | 1 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 |
| 06/14/2000 | 06/17/2000 | 2714240052 | 1 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 |
| | | 2714240064 | 14 | 6.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.50 |
| 06/15/2000 | 06/17/2000 | 2714240080 | 29 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 06/16/2000 | 06/17/2000 | 2714240093 | 17 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 06/17/2000 | 06/17/2000 | 2714240115 | 75 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 |
| 06/21/2000 | 06/24/2000 | 2714250024 | 28 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 06/22/2000 | 06/24/2000 | 2714250033 | 27 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 06/23/2000 | 06/24/2000 | 2714250042 | 31 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/24/2000 | 06/24/2000 | 2714250052 | 47 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 06/26/2000 | 07/01/2000 | 2714260004 | 9 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 06/27/2000 | 07/01/2000 | 2714260008 | 6 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 06/28/2000 | 07/01/2000 | 2714260008 | 8 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 06/29/2000 | 07/01/2000 | 2714260021 | 17 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 06/30/2000 | 07/01/2000 | 2714260021 | 47 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 |
| 07/01/2000 | 07/01/2000 | 2714260027 | 49 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 |
| 07/03/2000 | 07/08/2000 | 2714270001 | 32 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 07/04/2000 | 07/08/2000 | 2714270001 | 29 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 07/05/2000 | 07/08/2000 | 2714270017 | 31 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 07/06/2000 | 07/08/2000 | 2714270008 | 35 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 07/07/2000 | 07/08/2000 | 2714270017 | 33 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 07/10/2000 | 07/15/2000 | 2714280005 | 87 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 07/11/2000 | 07/15/2000 | 2714280014 | 88 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 07/12/2000 | 07/15/2000 | 2714280049 | 95 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 07/13/2000 | 07/15/2000 | 2714280065 | 107 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 07/14/2000 | 07/15/2000 | 2714280064 | 98 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 07/16/2000 | 07/22/2000 | 2714290017 | 99 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 07/17/2000 | 07/22/2000 | 2714290017 | 123 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 07/18/2000 | 07/22/2000 | 2714290049 | 101 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 07/19/2000 | 07/22/2000 | 2714290049 | 127 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 07/21/2000 | 07/22/2000 | 2714290099 | 131 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 07/23/2000 | 07/29/2000 | 2714300005 | 32 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 07/24/2000 | 07/29/2000 | 2714300011 | 78 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 07/25/2000 | 08/05/2000 | 2714310012 | 99 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 07/26/2000 | 07/29/2000 | 2714300022 | 10 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 07/27/2000 | 07/29/2000 | 2714300034 | 177 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.99 | 8.00 |
| 10/12/2000 | 10/14/2000 | 2714410002 | 74 | 0.00 | 8.00 | 0.00 | 0.00 | 0.75 | 0.00 | 0.00 | 8.75 |
| 10/13/2000 | 10/14/2000 | 2714410002 | 74 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 10/28/2000 | 10/28/2000 | 2714430002 | 34 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 |
| 10/29/2000 | 11/04/2000 | 2714440001 | 2 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 |
| 10/30/2000 | 11/04/2000 | 2714440001 | 79 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 10/31/2000 | 11/04/2000 | 2714440001 | 92 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 11/01/2000 | 11/04/2000 | 2714440001 | 74 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/03/2000 | 11/04/2000 | 2714440001 | 74 | 0.00 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 |
| | 11/11/2000 | 2714450001 | 33 | 2.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 |
| 11/04/2000 | 11/11/2000 | 2714450001 | 64 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 |
| 11/05/2000 | 11/11/2000 | 2714450001 | 37 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 |
| 11/06/2000 | 11/11/2000 | 2714450001 | 77 | 6.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.50 |
| 11/07/2000 | 11/11/2000 | 2714450002 | 82 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | .0.00 | 8.00 |
| 11/08/2000 | 11/11/2000 | 2714450002 | 75 | 7.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 |
| 11/09/2000 | 11/11/2000 | 2714450002 | 37 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 |
| 12/05/2000 | 12/09/2000 | 2714490001 | 74 | 4.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.50 |
| | | *Total* | *5,044* | *562.50* | *105.50* | *0.00* | *0.00* | *17.75* | *0.00* | *4.99* | *685.75* |

# D308 Lookup by SSN
# Report Date 03/12/2007
# Pay Emplid & Name: 050724344 Myrthil Jr,Henry A
# Pay Dept ID & Name: 2242 Jamaica

| TE Date Worked | Pay End Dt | TE Batch ID | TE Miles | TE Regular | TE Training | TE Night Diff | TE Night Diff OT | TE Overtime | TE Other | TE Telephone | TE Daily Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/24/2000 | 04/29/2000 | 2242170122 | 0 | 0.00 | 5.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 5.00 |
| 04/25/2000 | 04/29/2000 | 2242170065 | 0 | 0.00 | 5.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 5.00 |
| 04/26/2000 | 04/29/2000 | 2242170116 | 0 | 0.00 | 5.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 5.00 |
| 04/27/2000 | 04/29/2000 | 2242170146 | 0 | 0.00 | 5.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 5.00 |
| 04/28/2000 | 05/06/2000 | 2242180042 | 0 | 0.00 | 5.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 5.00 |
| 04/29/2000 | 05/06/2000 | 2242180107 | 0 | 4.50 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 4.50 |
| 05/01/2000 | 05/06/2000 | 2242180107 | 0 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 8.00 |
| 05/02/2000 | 05/13/2000 | 2242190086 | 0 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 8.00 |
| 05/03/2000 | 05/13/2000 | 2242190076 | 0 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 6.00 |
| 05/04/2000 | 05/13/2000 | 2242190229 | 0 | 5.50 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 2.00 | 5.50 |
| 05/05/2000 | 05/13/2000 | 2242190239 | 0 | 4.50 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 4.50 |
| 05/06/2000 | 05/13/2000 | 2242190232 | 0 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 6.00 |
| 05/10/2000 | 05/13/2000 | 2242190170 | 0 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 3.00 |
| 05/11/2000 | 05/13/2000 | 2242190319 | 0 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 6.00 |
| 05/12/2000 | 05/13/2000 | 2242190312 | 0 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 8.00 |
| 05/13/2000 | 05/13/2000 | 2242190319 | 0 | 1.50 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 1.50 |
| 05/15/2000 | 05/20/2000 | 2242200139 | 0 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 5.00 |
| | 06/03/2000 | 2242220134 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 |
| 05/16/2000 | 05/20/2000 | 2242200140 | 0 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 3.00 |
| 05/17/2000 | 05/20/2000 | 2242200216 | 0 | 3.50 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 3.50 |
| 05/18/2000 | 05/20/2000 | 2242200216 | 0 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 5.00 |
| 05/19/2000 | 05/27/2000 | 2242210178 | 0 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 6.00 |
| 05/23/2000 | 05/27/2000 | 2242210079 | 0 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 |
| 05/24/2000 | 05/27/2000 | 2242210178 | 0 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 5.00 |
| 05/25/2000 | 05/27/2000 | 2242210178 | 0 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 6.00 |
| 05/26/2000 | 05/27/2000 | 2242210249 | 0 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/27/2000 | 05/27/2000 | 2242210249 | 0 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 2.00 |
| 05/29/2000 | 06/03/2000 | 2242220090 | 0 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 6.00 |
| 05/30/2000 | 06/03/2000 | 2242220090 | 0 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 5.00 |
| 05/31/2000 | 06/03/2000 | 2242220122 | 0 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 3.00 |
| 06/01/2000 | 06/03/2000 | 2242220187 | 0 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 6.00 |
| 06/03/2000 | 06/03/2000 | 2242220200 | 0 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 5.00 |
| 06/07/2000 | 06/10/2000 | 2242230069 | 0 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 6.00 |
| 06/08/2000 | 06/10/2000 | 2242230092 | 0 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 5.00 |
| 06/09/2000 | 06/10/2000 | 2242230118 | 0 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 6.00 |
| 06/10/2000 | 06/10/2000 | 2242230165 | 0 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 |
| 06/13/2000 | 06/17/2000 | 2242240040 | 0 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 8.00 |
| 06/14/2000 | 06/17/2000 | 2242240060 | 0 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 8.00 |
| 06/15/2000 | 06/17/2000 | 2242240089 | 0 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 8.00 |
| 06/19/2000 | 06/24/2000 | 2242250009 | 0 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 06/20/2000 | 06/24/2000 | 2242250029 | 0 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.75 | 0.00 | 8.00 |
| 07/12/2000 | 07/15/2000 | 2242280006 | 0 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 8.00 |
| 07/13/2000 | 07/15/2000 | 2242280028 | 40 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 07/14/2000 | 07/15/2000 | 2242280051 | 35 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 07/15/2000 | 07/15/2000 | 2242280046 | 15 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 07/19/2000 | 07/22/2000 | 2242290042 | 20 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 |
| 07/20/2000 | 07/22/2000 | 2242290059 | 30 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| | | *Total* | *140* | *235.50* | *33.00* | *0.00* | *0.00* | *0.00* | *111.75* | *3.00* | *268.50* |

# D308 Lookup by SSN
# Report Date 03/12/2007
# Pay Emplid & Name: 074584876 Romero,Myra
# Pay Dept ID & Name: 2248 White Plains

| TE Date Worked | Pay End Dt | TE Batch ID | TE Miles | TE Regular | TE Training | TE Night Diff | TE Night Diff OT | TE Overtime | TE Other | TE Telephone | TE Daily Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/28/2000 | 04/01/2000 | 2248130025 | 26 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 5.00 | 0.00 | 8.00 |
| 03/29/2000 | 04/01/2000 | 2248130025 | 6 | 0.00 | 6.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 6.00 |
| 03/30/2000 | 04/01/2000 | 2248130027 | 6 | 0.00 | 6.00 | 0.00 | 0.00 | 0.00 | 4.00 | 0.00 | 6.00 |
| 04/05/2000 | 04/08/2000 | 2248140016 | 0 | 7.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.50 |
| 04/06/2000 | 04/08/2000 | 2248140029 | 0 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 |
| 04/07/2000 | 04/08/2000 | 2248140036 | 0 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 04/09/2000 | 04/15/2000 | 2248150003 | 0 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 |
| 04/10/2000 | 04/15/2000 | 2248150001 | 0 | 7.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 |
| 04/11/2000 | 04/15/2000 | 2248150018 | 0 | 7.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.25 |
| 04/12/2000 | 04/15/2000 | 2248150071 | 0 | 7.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.25 |
| 04/13/2000 | 04/15/2000 | 2248150059 | 0 | 7.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.25 |
| 04/14/2000 | 04/15/2000 | 2248150059 | 0 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 04/18/2000 | 04/22/2000 | 2248160020 | 0 | 4.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.50 |
| 04/19/2000 | 04/22/2000 | 2248160020 | 0 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 04/20/2000 | 04/22/2000 | 2248160028 | 0 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 04/21/2000 | 04/22/2000 | 2248160033 | 0 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 |
| 04/24/2000 | 04/29/2000 | 2248170004 | 79 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 04/25/2000 | 04/29/2000 | 2248170128 | 27 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 04/26/2000 | 04/29/2000 | 2248170128 | 52 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 04/27/2000 | 04/29/2000 | 2248170120 | 62 | 7.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 |
| 04/28/2000 | 04/29/2000 | 2248170136 | 61 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 |
| | 05/13/2000 | 2248190190 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 | 0.00 | 0.00 | 7.00 |
| 04/29/2000 | 04/29/2000 | 2248170115 | 14 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/01/2000 | 05/06/2000 | 2248180055 | 21 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/02/2000 | 05/06/2000 | 2248180115 | 18 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 |
| 05/03/2000 | 05/06/2000 | 2248180115 | 41 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/04/2000 | 05/06/2000 | 2248180115 | 38 | 6.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.50 |
| 05/05/2000 | 05/06/2000 | 2248180179 | 9 | 5.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.50 |
| 05/06/2000 | 05/06/2000 | 2248180171 | 18 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 |
| 05/07/2000 | 05/13/2000 | 2248190021 | 27 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 |
| 05/08/2000 | 05/13/2000 | 2248190085 | 51 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/09/2000 | 05/13/2000 | 2248190178 | 35 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/10/2000 | 05/13/2000 | 2248190178 | 41 | 6.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.50 |
| 05/11/2000 | 05/13/2000 | 2248190179 | 55 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/12/2000 | 05/13/2000 | 2248190189 | 37 | 4.50 | 0.00 | 0.00 | 0.00 | 2.50 | 0.00 | 0.00 | 7.00 |
| 05/13/2000 | 05/13/2000 | 2248190189 | 37 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 | 0.00 | 0.00 | 6.00 |
| 05/14/2000 | 05/20/2000 | 2248200014 | 18 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 |
| 05/15/2000 | 05/20/2000 | 2248200196 | 35 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/16/2000 | 05/20/2000 | 2248200196 | 35 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 |
| 05/17/2000 | 05/20/2000 | 2248200196 | 35 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/18/2000 | 05/20/2000 | 2248200196 | 0 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/19/2000 | 05/20/2000 | 2248200196 | 67 | 6.00 | 0.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00 | 10.00 |
| 05/20/2000 | 05/20/2000 | 2248200196 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 | 0.00 | 0.00 | 6.00 |
| 05/21/2000 | 05/27/2000 | 2248210214 | 35 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 |
| 05/22/2000 | 05/27/2000 | 2248210214 | 35 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/23/2000 | 05/27/2000 | 2248210214 | 53 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/24/2000 | 05/27/2000 | 2248210214 | 48 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/25/2000 | 05/27/2000 | 2248210214 | 35 | 7.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 |
| 05/26/2000 | 05/27/2000 | 2248210214 | 35 | 3.00 | 0.00 | 0.00 | 0.00 | 5.00 | 0.00 | 0.00 | 8.00 |
| 05/27/2000 | 05/27/2000 | 2248210214 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 | 0.00 | 0.00 | 6.00 |
| 05/28/2000 | 06/03/2000 | 2248220087 | 18 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 |
| 05/29/2000 | 06/03/2000 | 2248220087 | 38 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/30/2000 | 06/03/2000 | 2248220086 | 52 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/31/2000 | 06/03/2000 | 2248220155 | 18 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 06/01/2000 | 06/03/2000 | 2248220155 | 38 | 7.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 |
| 06/02/2000 | 07/01/2000 | 2248260007 | 38 | 4.00 | 0.00 | 0.00 | 0.00 | 2.00 | 0.00 | 0.00 | 6.00 |
| 06/04/2000 | 06/10/2000 | 2248230053 | 31 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 06/05/2000 | 06/10/2000 | 2248230053 | 28 | 5.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.50 |
| 06/06/2000 | 06/10/2000 | 2248230053 | 30 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 06/07/2000 | 06/10/2000 | 2248230053 | 30 | 7.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/08/2000 | 06/10/2000 | 2248230119 | 35 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 |
| 06/09/2000 | 06/10/2000 | 2248230117 | 26 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 |
| 06/11/2000 | 06/17/2000 | 2248240022 | 28 | 8.00 | 0.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00 | 12.00 |
| 06/12/2000 | 06/17/2000 | 2248240022 | 28 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 06/13/2000 | 06/17/2000 | 2248240062 | 26 | 8.00 | 0.00 | 0.00 | 0.00 | 1.00 | 5.00 | 0.00 | 9.00 |
| 06/14/2000 | 06/17/2000 | 2248240062 | 26 | 8.00 | 0.00 | 0.00 | 0.00 | 1.00 | 5.00 | 0.00 | 9.00 |
| 06/15/2000 | 06/17/2000 | 2248240068 | 56 | 8.00 | 0.00 | 0.00 | 0.00 | 1.50 | 5.00 | 0.00 | 9.50 |
| 06/16/2000 | 06/17/2000 | 2248240090 | 26 | 0.00 | 0.00 | 0.00 | 0.00 | 12.50 | 0.00 | 0.00 | 12.50 |
| 06/17/2000 | 06/17/2000 | 2248240090 | 26 | 0.00 | 0.00 | 0.00 | 0.00 | 13.50 | 5.00 | 0.00 | 13.50 |
| 06/18/2000 | 06/24/2000 | 2248250018 | 61 | 8.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 8.50 |
| 06/19/2000 | 06/24/2000 | 2248250018 | 26 | 8.00 | 0.00 | 0.00 | 0.00 | 6.50 | 5.00 | 0.00 | 14.50 |
| 07/05/2000 | 07/08/2000 | 2248270002 | 26 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 5.00 | 0.00 | 8.00 |
| 07/06/2000 | 07/08/2000 | 2248270001 | 26 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 4.00 |
| 07/08/2000 | 07/08/2000 | 2248270006 | 32 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 07/09/2000 | 07/15/2000 | 2248280009 | 10 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 |
| 07/10/2000 | 07/15/2000 | 2248280017 | 10 | 7.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.50 |
| 07/11/2000 | 07/15/2000 | 2248280010 | 20 | 5.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.50 |
| 07/12/2000 | 07/15/2000 | 2248280020 | 20 | 6.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.50 |
| 07/13/2000 | 07/15/2000 | 2248280037 | 20 | 7.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.50 |
| 07/14/2000 | 07/15/2000 | 2248280050 | 20 | 6.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.50 |
| 07/16/2000 | 07/22/2000 | 2248290004 | 10 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 07/17/2000 | 07/22/2000 | 2248290005 | 20 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 07/18/2000 | 07/22/2000 | 2248290014 | 20 | 6.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.50 |
| 07/19/2000 | 07/22/2000 | 2248290031 | 20 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 |
| 07/20/2000 | 07/22/2000 | 2248290030 | 20 | 6.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.50 |
| 07/21/2000 | 07/22/2000 | 2248290036 | 20 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 |
| 07/23/2000 | 07/29/2000 | 2248300001 | 20 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 07/24/2000 | 07/29/2000 | 2248300006 | 10 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 |
| 07/25/2000 | 07/29/2000 | 2248300005 | 0 | 4.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.50 |
| 07/26/2000 | 07/29/2000 | 2248300010 | 10 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 |
| 07/27/2000 | 07/29/2000 | 2248300011 | 10 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 |
| 07/28/2000 | 07/29/2000 | 2248300013 | 46 | 5.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.50 |
| 07/29/2000 | 07/29/2000 | 2248300013 | 0 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 |
| 07/30/2000 | 08/05/2000 | 2248310001 | 10 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/31/2000 | 08/05/2000 | 2248310001 | 20 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 |
| 08/01/2000 | 08/05/2000 | 2248310001 | 0 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 |
| 08/02/2000 | 08/05/2000 | 2248310006 | 44 | 3.00 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 08/03/2000 | 08/05/2000 | 2248310008 | 25 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 08/04/2000 | 08/05/2000 | 2248310008 | 33 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 08/05/2000 | 08/05/2000 | 2248310013 | 10 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 |
| 08/06/2000 | 08/12/2000 | 2248320005 | 10 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 08/07/2000 | 08/12/2000 | 2248320005 | 10 | 3.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.50 |
| | | *Total* | *2,429* | *589.25* | *33.00* | *0.00* | *0.00* | *79.00* | *45.00* | *0.00* | *701.25* |

# D308 Lookup by SSN
# Report Date 03/12/2007
# Pay Emplid & Name: 065668583 Santiago Jr.,Frank
# Pay Dept ID & Name: 2211 Bergen Co. North

| TE Date Worked | Pay End Dt | TE Batch ID | TE Miles | TE Regular | TE Training | TE Night Diff | TE Night Diff OT | TE Overtime | TE Other | TE Telephone | TE Daily Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/24/2000 | 04/29/2000 | 2211170009 | 40 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 04/25/2000 | 04/29/2000 | 2211170040 | 40 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 04/26/2000 | 04/29/2000 | 2211170060 | 2 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 04/27/2000 | 05/06/2000 | 2211180108 | 3 | 6.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.50 |
| 04/28/2000 | 04/29/2000 | 2211170114 | 3 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 |
| 04/30/2000 | 05/06/2000 | 2211180003 | 3 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 |
| 05/01/2000 | 05/06/2000 | 2211180091 | 4 | 3.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.50 |
| 05/02/2000 | 05/06/2000 | 2211180091 | 3 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 |
| 05/03/2000 | 05/06/2000 | 2211180096 | 3 | 2.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 |
| 05/04/2000 | 05/13/2000 | 2211190065 | 3 | 2.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 |
| 05/05/2000 | 05/06/2000 | 2211180119 | 3 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 |
| 05/07/2000 | 05/13/2000 | 2211190002 | 3 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 |
| 05/08/2000 | 05/13/2000 | 2211190068 | 0 | 2.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 |
| 05/09/2000 | 05/13/2000 | 2211190068 | 3 | 1.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 |
| 05/10/2000 | 05/13/2000 | 2211190068 | 3 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 |
| 05/11/2000 | 05/13/2000 | 2211190083 | 3 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 |
| 05/13/2000 | 05/13/2000 | 2211190118 | 3 | 2.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 |
| 05/17/2000 | 05/20/2000 | 2211200052 | 3 | 1.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 |
| 05/18/2000 | 05/20/2000 | 2211200076 | 3 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 |
| 05/29/2000 | 06/03/2000 | 2211220008 | 3 | 3.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.50 |
| 05/30/2000 | 06/03/2000 | 2211220018 | 3 | 1.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 1.50 |
| 05/31/2000 | 06/03/2000 | 2211220038 | 3 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 |
| 06/05/2000 | 06/10/2000 | 2211230011 | 52 | 2.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.75 | 2.50 |
| | | *Total* | *189* | *63.50* | *16.00* | *0.00* | *0.00* | *0.00* | *0.00* | *1.25* | *79.50* |

# D308 Lookup by SSN
# Report Date 03/12/2007
# Pay Emplid & Name: 593582623 Schlachter,Adam
# Pay Dept ID & Name: 3221 Hollywood/Mid-Wilshire Local C

| TE Date Worked | Pay End Dt | TE Batch ID | TE Miles | TE Regular | TE Training | TE Night Diff | TE Night Diff OT | TE Overtime | TE Other | TE Telephone | TE Daily Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/24/2000 | 04/29/2000 | 3221170014 | 10 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 04/25/2000 | 04/29/2000 | 3221170177 | 0 | 0.00 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 |
| 04/26/2000 | 04/29/2000 | 3221170072 | 10 | 0.00 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 |
| 04/27/2000 | 04/29/2000 | 3221170168 | 15 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 04/28/2000 | 04/29/2000 | 3221170189 | 10 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 04/29/2000 | 04/29/2000 | 3221170215 | 10 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 |
| 05/03/2000 | 05/06/2000 | 3221180078 | 0 | 7.50 | 0.00 | 0.00 | 0.00 | 0.00 | 3.30 | 0.00 | 7.50 |
| 05/04/2000 | 05/06/2000 | 3221180152 | 0 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.30 | 0.00 | 8.00 |
| 05/05/2000 | 05/06/2000 | 3221180171 | 0 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.30 | 0.00 | 8.00 |
| 05/06/2000 | 05/06/2000 | 3221180215 | 0 | 7.75 | 0.00 | 0.00 | 0.00 | 0.00 | 3.30 | 0.00 | 7.75 |
| | | 3221180219 | 0 | 0.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.25 |
| 05/08/2000 | 05/13/2000 | 3221190035 | 16 | 7.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.75 |
| | | 3221190036 | 0 | 0.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.25 |
| 05/09/2000 | 05/13/2000 | 3221190066 | 16 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/10/2000 | 05/13/2000 | 3221190106 | 16 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 |
| | | 3221190107 | 0 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 |
| 05/11/2000 | 05/13/2000 | 3221190146 | 16 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/12/2000 | 05/13/2000 | 3221190186 | 16 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/15/2000 | 05/20/2000 | 3221200023 | 16 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/16/2000 | 05/20/2000 | 3221200058 | 16 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/17/2000 | 05/20/2000 | 3221200089 | 16 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/18/2000 | 05/20/2000 | 3221200115 | 10 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 |
| 05/19/2000 | 05/20/2000 | 3221200153 | 8 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 |
| 05/24/2000 | 05/27/2000 | 3221210065 | 16 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/25/2000 | 05/27/2000 | 3221210102 | 24 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/26/2000 | 05/27/2000 | 3221210111 | 20 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 |
| 05/31/2000 | 06/03/2000 | 3221220044 | 16 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 |
| 06/01/2000 | 06/03/2000 | 3221220062 | 16 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 |
| 06/02/2000 | 06/03/2000 | 3221220081 | 8 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 06/04/2000 | 06/10/2000 | 3221230013 | 32 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 |
| 06/05/2000 | 06/10/2000 | 3221230010 | 35 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 06/06/2000 | 06/10/2000 | 3221230020 | 35 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 06/07/2000 | 06/10/2000 | 3221230028 | 40 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 |
| 06/08/2000 | 06/10/2000 | 3221230036 | 40 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 06/09/2000 | 06/10/2000 | 3221230036 | 60 | 4.00 | 0.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00 | 8.00 |
| 06/21/2000 | 06/24/2000 | 3221250006 | 20 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 4.00 | 0.00 | 8.00 |
| 06/27/2000 | 07/01/2000 | 3221260020 | 16 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 8.00 |
| 06/28/2000 | 07/01/2000 | 3221260020 | 20 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 8.00 |
| 06/29/2000 | 07/01/2000 | 3221260039 | 16 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 06/30/2000 | 07/01/2000 | 3221260037 | 16 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 07/01/2000 | 07/01/2000 | 3221260041 | 16 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 07/02/2000 | 07/08/2000 | 3221270002 | 16 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 07/03/2000 | 07/08/2000 | 3221270009 | 16 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 07/05/2000 | 07/08/2000 | 3221270022 | 20 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 07/06/2000 | 07/08/2000 | 3221270032 | 16 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 07/07/2000 | 07/08/2000 | 3221270036 | 8 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 |
| | | *Total* | *723* | *277.50* | *26.00* | *0.00* | *0.00* | *4.00* | *17.20* | *1.40* | *307.50* |

# D308 Lookup by SSN
# Report Date 03/12/2007
# Pay Emplid & Name: 145187347 Sciacca,Joseph J
# Pay Dept ID & Name: 2211 Bergen Co. North

| TE Date Worked | Pay End Dt | TE Batch ID | TE Miles | TE Regular | TE Training | TE Night Diff | TE Night Diff OT | TE Overtime | TE Other | TE Telephone | TE Daily Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/24/2000 | 04/29/2000 | 2211170026 | 16 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 04/25/2000 | 04/29/2000 | 2211170014 | 16 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 04/26/2000 | 04/29/2000 | 2211170046 | 24 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 04/27/2000 | 04/29/2000 | 2211170098 | 29 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.25 | 0.00 | 8.00 |
| 04/28/2000 | 04/29/2000 | 2211170111 | 21 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 04/30/2000 | 05/06/2000 | 2211180052 | 22 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/01/2000 | 05/06/2000 | 2211180035 | 21 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/03/2000 | 05/06/2000 | 2211180081 | 31 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/04/2000 | 05/06/2000 | 2211180096 | 30 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.25 | 0.00 | 8.00 |
| 05/05/2000 | 05/06/2000 | 2211180125 | 31 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 |
| 05/06/2000 | 05/06/2000 | 2211180123 | 16 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 |
| 05/07/2000 | 05/13/2000 | 2211190004 | 21 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 |
| 05/08/2000 | 05/13/2000 | 2211190019 | 0 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/09/2000 | 05/13/2000 | 2211190057 | 31 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/10/2000 | 05/13/2000 | 2211190071 | 30 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 | 8.00 |
| 05/11/2000 | 05/13/2000 | 2211190084 | 28 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/14/2000 | 05/20/2000 | 2211200005 | 25 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 |
| 05/15/2000 | 05/20/2000 | 2211200011 | 35 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/16/2000 | 05/20/2000 | 2211200032 | 32 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/17/2000 | 05/20/2000 | 2211200048 | 28 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/18/2000 | 05/20/2000 | 2211200071 | 0 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/21/2000 | 05/27/2000 | 2211210005 | 25 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/22/2000 | 05/27/2000 | 2211210012 | 25 | 7.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 |
| 05/23/2000 | 05/27/2000 | 2211210033 | 24 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 |
| 05/24/2000 | 05/27/2000 | 2211210054 | 20 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 |
| | | *Total* | *581* | *149.00* | *24.00* | *0.00* | *0.00* | *0.00* | *3.50* | *2.50* | *173.00* |

# D308 Lookup by SSN
# Report Date 03/12/2007
# Pay Emplid & Name: 602187867 Sevilla,William A
# Pay Dept ID & Name: 3227 Culver City East Local Census

| TE Date Worked | Pay End Dt | TE Batch ID | TE Miles | TE Regular | TE Training | TE Night Diff | TE Night Diff OT | TE Overtime | TE Other | TE Telephone | TE Daily Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/24/2000 | 04/29/2000 | 3227170015 | 4 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 04/25/2000 | 04/29/2000 | 3227170051 | 4 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 04/26/2000 | 04/29/2000 | 3227170117 | 4 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 04/27/2000 | 04/29/2000 | 3227170136 | 6 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 04/28/2000 | 04/29/2000 | 3227170134 | 6 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/01/2000 | 05/06/2000 | 3227180035 | 5 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/02/2000 | 05/06/2000 | 3227180073 | 8 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/03/2000 | 05/06/2000 | 3227180061 | 8 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/04/2000 | 05/06/2000 | 3227180095 | 8 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/05/2000 | 05/06/2000 | 3227180136 | 8 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/08/2000 | 05/13/2000 | 3227190010 | 8 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/09/2000 | 05/13/2000 | 3227190048 | 8 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/10/2000 | 05/13/2000 | 3227190100 | 8 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/11/2000 | 05/13/2000 | 3227190144 | 8 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/12/2000 | 05/13/2000 | 3227190158 | 8 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/15/2000 | 05/20/2000 | 3227200012 | 8 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/16/2000 | 05/20/2000 | 3227200037 | 8 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/17/2000 | 05/20/2000 | 3227200073 | 8 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/18/2000 | 05/20/2000 | 3227200081 | 8 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/19/2000 | 05/20/2000 | 3227200116 | 0 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 |
| 05/22/2000 | 05/27/2000 | 3227210016 | 8 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/23/2000 | 05/27/2000 | 3227210029 | 8 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 |
| | | *Total* | *149* | *137.00* | *32.00* | *0.00* | *0.00* | *0.00* | *0.00* | *0.00* | *169.00* |

# D308 Lookup by SSN
# Report Date 03/12/2007
# Pay Emplid & Name: 104603501 Shoffner,Julia M
# Pay Dept ID & Name: 2242 Jamaica

| TE Date Worked | Pay End Dt | TE Batch ID | TE Miles | TE Regular | TE Training | TE Night Diff | TE Night Diff OT | TE Overtime | TE Other | TE Telephone | TE Daily Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/24/2000 | 04/29/2000 | 2242170019 | 0 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 8.00 |
| 04/25/2000 | 04/29/2000 | 2242170109 | 0 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 8.00 |
| 04/26/2000 | 04/29/2000 | 2242170093 | 0 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 8.00 |
| 04/28/2000 | 05/06/2000 | 2242180029 | 0 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 |
| 04/30/2000 | 05/06/2000 | 2242180037 | 0 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 6.00 |
| 05/01/2000 | 05/06/2000 | 2242180066 | 0 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 6.00 |
| 05/03/2000 | 05/06/2000 | 2242180108 | 0 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 6.00 |
| 05/04/2000 | 05/13/2000 | 2242190007 | 0 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 6.00 |
| 05/05/2000 | 05/13/2000 | 2242190113 | 0 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 6.00 |
| 05/06/2000 | 05/13/2000 | 2242190249 | 0 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 6.00 |
| 05/08/2000 | 05/13/2000 | 2242190129 | 0 | 6.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.50 |
| 05/09/2000 | 05/13/2000 | 2242190224 | 0 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 6.00 |
| 05/10/2000 | 05/13/2000 | 2242190295 | 0 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 3.00 |
| 05/11/2000 | 05/13/2000 | 2242190288 | 0 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 6.00 |
| 05/13/2000 | 05/13/2000 | 2242190295 | 0 | 7.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 | 0.00 | 7.00 |
| 05/15/2000 | 05/20/2000 | 2242200081 | 0 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 6.00 |
| 05/16/2000 | 05/20/2000 | 2242200070 | 0 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 |
| 05/17/2000 | 05/20/2000 | 2242200152 | 0 | 6.50 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 6.50 |
| 05/18/2000 | 05/20/2000 | 2242200154 | 0 | 5.50 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 5.50 |
| 05/19/2000 | 05/20/2000 | 2242200217 | 0 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 6.00 |
| 05/20/2000 | 05/20/2000 | 2242200217 | 0 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/21/2000 | 05/27/2000 | 2242210044 | 0 | 7.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 7.00 |
| 05/24/2000 | 05/27/2000 | 2242210112 | 0 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 6.00 |
| 05/27/2000 | 05/27/2000 | 2242210196 | 0 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 4.00 |
| 05/30/2000 | 06/03/2000 | 2242220077 | 0 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 4.00 |
| 05/31/2000 | 06/03/2000 | 2242220092 | 0 | 7.50 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 7.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/01/2000 | 06/03/2000 | 2242220179 | 0 | 6.50 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 6.50 |
| 06/02/2000 | 06/03/2000 | 2242220181 | 0 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 5.00 |
| 06/03/2000 | 06/03/2000 | 2242220181 | 0 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 8.00 |
| 06/05/2000 | 06/10/2000 | 2242230061 | 0 | 7.50 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 7.50 |
| 06/06/2000 | 06/10/2000 | 2242230063 | 0 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 4.00 |
| 06/07/2000 | 06/10/2000 | 2242230073 | 0 | 7.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 7.00 |
| 06/08/2000 | 06/10/2000 | 2242230141 | 0 | 7.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 7.00 |
| 06/09/2000 | 06/10/2000 | 2242230114 | 0 | 7.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 7.00 |
| 06/10/2000 | 06/10/2000 | 2242230168 | 0 | 7.50 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 7.50 |
| 06/13/2000 | 06/17/2000 | 2242240053 | 0 | 7.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 7.00 |
| 06/14/2000 | 06/17/2000 | 2242240082 | 0 | 7.50 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 7.50 |
| 06/15/2000 | 06/17/2000 | 2242240112 | 0 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 5.00 |
| 06/16/2000 | 06/17/2000 | 2242240138 | 0 | 7.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 7.00 |
| 06/17/2000 | 06/17/2000 | 2242240137 | 0 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 8.00 |
| 06/19/2000 | 06/24/2000 | 2242250045 | 0 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 6.00 |
| 06/20/2000 | 06/24/2000 | 2242250068 | 0 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 4.00 |
| 07/12/2000 | 07/15/2000 | 2242280008 | 0 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 8.00 |
| 07/14/2000 | 07/15/2000 | 2242280040 | 0 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.50 | 0.00 | 8.00 |
| 07/17/2000 | 07/22/2000 | 2242290035 | 0 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 | 0.00 | 8.00 |
| 07/18/2000 | 07/22/2000 | 2242290030 | 0 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 | 0.00 | 6.00 |
| 07/19/2000 | 07/22/2000 | 2242290043 | 0 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 | 0.00 | 8.00 |
| 07/20/2000 | 07/22/2000 | 2242290048 | 0 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 | 0.00 | 8.00 |
| 07/22/2000 | 07/22/2000 | 2242290062 | 0 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 | 0.00 | 8.00 |
| | | *Total* | *0* | *285.00* | *32.00* | *0.00* | *0.00* | *0.00* | *151.50* | *3.00* | *317.00* |

# D308 Lookup by SSN
# Report Date 03/12/2007
# Pay Emplid & Name: 526867328 Walker,Teri L
# Pay Dept ID & Name: 3113 Mesa

| TE Date Worked | Pay End Dt | TE Batch ID | TE Miles | TE Regular | TE Training | TE Night Diff | TE Night Diff OT | TE Overtime | TE Other | TE Telephone | TE Daily Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/26/2000 | 04/29/2000 | 3113170066 | 2 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 04/27/2000 | 04/29/2000 | 3113170109 | 2 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 04/28/2000 | 04/29/2000 | 3113170159 | 2 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 04/29/2000 | 04/29/2000 | 3113170191 | 6 | 7.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 |
| 04/30/2000 | 05/06/2000 | 3113180108 | 7 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 |
| 05/01/2000 | 05/06/2000 | 3113180086 | 7 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 |
| 05/02/2000 | 05/20/2000 | 3113200153 | 10 | 4.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.75 |
| 05/03/2000 | 05/06/2000 | 3113180232 | 6 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 |
| 05/04/2000 | 05/06/2000 | 3113180250 | 11 | 5.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.50 |
| 05/05/2000 | 05/06/2000 | 3113180266 | 5 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 |
| 05/06/2000 | 05/06/2000 | 3113180266 | 8 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 |
| 05/07/2000 | 05/13/2000 | 3113190001 | 8 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 |
| 05/08/2000 | 05/13/2000 | 3113190068 | 12 | 4.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.50 |
| 05/09/2000 | 05/13/2000 | 3113190095 | 8 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 |
| 05/10/2000 | 05/13/2000 | 3113190223 | 7 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 |
| 05/11/2000 | 05/13/2000 | 3113190223 | 8 | 5.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.75 |
| 05/12/2000 | 05/13/2000 | 3113190220 | 7 | 6.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.50 |
| 05/13/2000 | 05/13/2000 | 3113190310 | 7 | 5.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.50 |
| 05/15/2000 | 05/20/2000 | 3113200057 | 9 | 5.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.50 |
| 05/16/2000 | 05/20/2000 | 3113200073 | 5 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 |
| 05/17/2000 | 05/20/2000 | 3113200153 | 8 | 6.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.75 |
| 05/18/2000 | 05/20/2000 | 3113200210 | 6 | 6.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.25 |
| 05/19/2000 | 05/20/2000 | 3113200237 | 8 | 6.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.25 |
| 05/20/2000 | 05/20/2000 | 3113200270 | 9 | 5.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.75 |
| 05/21/2000 | 05/27/2000 | 3113210017 | 10 | 6.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.25 |
| 05/22/2000 | 05/27/2000 | 3113210052 | 9 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/23/2000 | 05/27/2000 | 3113210102 | 8 | 3.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.75 |
| 05/24/2000 | 05/27/2000 | 3113210139 | 9 | 4.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.75 |
| 05/25/2000 | 05/27/2000 | 3113210184 | 9 | 6.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.75 |
| 05/29/2000 | 06/03/2000 | 3113220037 | 10 | 4.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.50 |
| 05/30/2000 | 06/03/2000 | 3113220073 | 11 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 |
| 05/31/2000 | 06/03/2000 | 3113220117 | 12 | 5.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.50 |
| 06/01/2000 | 06/03/2000 | 3113220152 | 12 | 7.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 |
| 06/02/2000 | 06/03/2000 | 3113220182 | 11 | 7.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 |
| 06/03/2000 | 06/03/2000 | 3113220204 | 13 | 6.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.75 |
| 06/04/2000 | 06/10/2000 | 3113230054 | 13 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 06/05/2000 | 06/10/2000 | 3113230029 | 3 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 |
| | | *Total* | *298* | *181.25* | *24.00* | *0.00* | *0.00* | *0.00* | *0.00* | *0.00* | *205.25* |

# D308 Lookup by SSN
# Report Date 03/12/2007
# Pay Emplid & Name: 527907202 Watahomigie,Angelita
# Pay Dept ID & Name: 3111 Flagstaff

| TE Date Worked | Pay End Dt | TE Batch ID | TE Miles | TE Regular | TE Training | TE Night Diff | TE Night Diff OT | TE Overtime | TE Other | TE Telephone | TE Daily Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/29/2000 | 04/01/2000 | 3111130106 | 0 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 03/30/2000 | 04/01/2000 | 3111130106 | 0 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 03/31/2000 | 04/01/2000 | 3111130106 | 0 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 04/01/2000 | 04/01/2000 | 3111130106 | 0 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 04/02/2000 | 04/08/2000 | 3111140001 | 0 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 04/03/2000 | 04/15/2000 | 3111150091 | 0 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 04/04/2000 | 04/15/2000 | 3111150091 | 0 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 04/05/2000 | 04/22/2000 | 3111160107 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 0.00 | 0.00 | 8.00 |
| 04/06/2000 | 04/15/2000 | 3111150092 | 0 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 04/07/2000 | 04/15/2000 | 3111150092 | 0 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 04/08/2000 | 04/22/2000 | 3111160107 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 0.00 | 0.00 | 8.00 |
| 04/10/2000 | 04/15/2000 | 3111150092 | 0 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 04/11/2000 | 04/15/2000 | 3111150091 | 0 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 04/12/2000 | 04/15/2000 | 3111150091 | 0 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 04/18/2000 | 04/29/2000 | 3111170149 | 0 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 |
| 04/19/2000 | 04/29/2000 | 3111170200 | 0 | 8.00 | 0.00 | 0.00 | 0.00 | 6.00 | 0.00 | 0.00 | 14.00 |
| 04/20/2000 | 04/29/2000 | 3111170200 | 0 | 8.00 | 0.00 | 0.00 | 0.00 | 6.00 | 0.00 | 0.00 | 14.00 |
| 04/21/2000 | 04/29/2000 | 3111170200 | 0 | 8.00 | 0.00 | 0.00 | 0.00 | 6.00 | 0.00 | 0.00 | 14.00 |
| 04/22/2000 | 04/29/2000 | 3111170200 | 0 | 8.00 | 0.00 | 0.00 | 0.00 | 6.00 | 0.00 | 0.00 | 14.00 |
| 04/23/2000 | 04/29/2000 | 3111170199 | 0 | 8.00 | 0.00 | 0.00 | 0.00 | 6.00 | 0.00 | 0.00 | 14.00 |
| 04/24/2000 | 04/29/2000 | 3111170199 | 0 | 8.00 | 0.00 | 0.00 | 0.00 | 6.00 | 0.00 | 0.00 | 14.00 |
| 04/25/2000 | 04/29/2000 | 3111170199 | 0 | 8.00 | 0.00 | 0.00 | 0.00 | 2.00 | 0.00 | 0.00 | 10.00 |
| 04/26/2000 | 04/29/2000 | 3111170199 | 0 | 8.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 9.00 |
| 04/27/2000 | 04/29/2000 | 3111170199 | 0 | 8.00 | 0.00 | 0.00 | 0.00 | 5.00 | 0.00 | 0.00 | 13.00 |
| 05/01/2000 | 05/06/2000 | 3111180026 | 0 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/02/2000 | 05/06/2000 | 3111180026 | 0 | 6.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/03/2000 | 05/06/2000 | 3111180040 | 0 | 7.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 |
| 05/04/2000 | 05/06/2000 | 3111180197 | 0 | 8.00 | 0.00 | 0.00 | 0.00 | 2.00 | 0.00 | 0.00 | 10.00 |
| 05/05/2000 | 05/06/2000 | 3111180197 | 0 | 2.50 | 0.00 | 0.00 | 0.00 | 9.50 | 0.00 | 0.00 | 12.00 |
| 05/06/2000 | 05/06/2000 | 3111180170 | 0 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/18/2000 | 07/08/2000 | 3111270060 | 0 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 |
| 05/19/2000 | 07/08/2000 | 3111270060 | 0 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 |
| 05/20/2000 | 07/08/2000 | 3111270060 | 0 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 |
| 05/24/2000 | 07/08/2000 | 3111270060 | 0 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 |
| 05/28/2000 | 07/08/2000 | 3111270059 | 0 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/29/2000 | 07/08/2000 | 3111270059 | 0 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/30/2000 | 07/08/2000 | 3111270059 | 0 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/31/2000 | 07/08/2000 | 3111270059 | 0 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 06/01/2000 | 07/08/2000 | 3111270059 | 0 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| | | *Total* | *0* | *226.00* | *40.00* | *0.00* | *0.00* | *71.50* | *0.00* | *0.00* | *337.50* |

# D308 Lookup by SSN
## Report Date 03/12/2007
## Pay Emplid & Name: 434826385 Waters,Phillip D
## Pay Dept ID & Name: 3227 Culver City East Local Census

| TE Date Worked | Pay End Dt | TE Batch ID | TE Miles | TE Regular | TE Training | TE Night Diff | TE Night Diff OT | TE Overtime | TE Other | TE Telephone | TE Daily Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/24/2000 | 04/29/2000 | 3227170026 | 0 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 04/25/2000 | 04/29/2000 | 3227170069 | 0 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 6.60 | 0.00 | 8.00 |
| 04/26/2000 | 04/29/2000 | 3227170165 | 0 | 4.00 | 0.00 | 4.00 | 0.00 | 0.00 | 3.30 | 0.00 | 8.00 |
| 04/27/2000 | 04/29/2000 | 3227170187 | 0 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 04/28/2000 | 04/29/2000 | 3227170187 | 0 | 7.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.50 |
| 05/01/2000 | 05/06/2000 | 3227180202 | 0 | 7.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 |
| 05/04/2000 | 05/06/2000 | 3227180173 | 0 | 7.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.50 |
| 05/05/2000 | 05/06/2000 | 3227180173 | 0 | 4.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.50 |
| 05/06/2000 | 05/06/2000 | 3227180214 | 0 | 7.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 |
| 05/07/2000 | 05/13/2000 | 3227190025 | 0 | 7.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 |
| 05/08/2000 | 05/13/2000 | 3227190081 | 0 | 5.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.50 |
| 05/09/2000 | 05/13/2000 | 3227190096 | 0 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 |
| 05/11/2000 | 05/13/2000 | 3227190151 | 0 | 6.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.50 |
| 05/12/2000 | 05/13/2000 | 3227190173 | 0 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/14/2000 | 05/20/2000 | 3227200016 | 0 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/15/2000 | 05/20/2000 | 3227200061 | 0 | 7.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 |
| 05/17/2000 | 05/20/2000 | 3227200125 | 0 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 |
| | | *Total* | *0* | *99.50* | *16.00* | *4.00* | *0.00* | *0.00* | *9.90* | *0.00* | *119.50* |

# D308 Lookup by SSN
# Report Date 03/12/2007
# Pay Emplid & Name: 075385147 Wright 3Rd,James E
# Pay Dept ID & Name: 2248 White Plains

| TE Date Worked | Pay End Dt | TE Batch ID | TE Miles | TE Regular | TE Training | TE Night Diff | TE Night Diff OT | TE Overtime | TE Other | TE Telephone | TE Daily Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/24/2000 | 04/29/2000 | 2248170007 | 11 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 04/25/2000 | 04/29/2000 | 2248170007 | 22 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 04/26/2000 | 04/29/2000 | 2248170126 | 22 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 04/28/2000 | 04/29/2000 | 2248170053 | 3 | 6.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.50 |
| 04/29/2000 | 05/06/2000 | 2248180097 | 0 | 7.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 |
| 04/30/2000 | 05/06/2000 | 2248180114 | 0 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 |
| 05/02/2000 | 05/06/2000 | 2248180001 | 4 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/03/2000 | 05/06/2000 | 2248180082 | 5 | 7.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 |
| 05/04/2000 | 05/06/2000 | 2248180164 | 4 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 |
| 05/05/2000 | 05/06/2000 | 2248180130 | 0 | 1.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 |
| 05/06/2000 | 05/06/2000 | 2248180155 | 6 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 |
| 05/08/2000 | 05/13/2000 | 2248190008 | 6 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 |
| 05/09/2000 | 05/13/2000 | 2248190032 | 0 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 |
| 05/11/2000 | 05/13/2000 | 2248190099 | 6 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 |
| 05/13/2000 | 05/13/2000 | 2248190140 | 6 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/14/2000 | 05/20/2000 | 2248200022 | 0 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 |
| 05/15/2000 | 05/20/2000 | 2248200016 | 0 | 4.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.50 |
| 05/16/2000 | 05/20/2000 | 2248200027 | 6 | 5.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.50 |
| 05/17/2000 | 05/20/2000 | 2248200059 | 0 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 |
| 05/19/2000 | 05/20/2000 | 2248200083 | 0 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 |
| 05/20/2000 | 05/20/2000 | 2248200157 | 6 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 |
| 05/21/2000 | 05/27/2000 | 2248210008 | 6 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/22/2000 | 05/27/2000 | 2248210057 | 6 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 |
| 05/23/2000 | 05/27/2000 | 2248210057 | 0 | 7.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 |
| 05/24/2000 | 05/27/2000 | 2248210064 | 6 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 |
| 05/26/2000 | 05/27/2000 | 2248210153 | 10 | 7.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/27/2000 | 05/27/2000 | 2248210110 | 10 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/30/2000 | 06/03/2000 | 2248220011 | 8 | 7.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 |
| 06/01/2000 | 06/03/2000 | 2248220069 | 8 | 7.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 |
| 06/02/2000 | 06/03/2000 | 2248220115 | 8 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 |
| 06/03/2000 | 06/03/2000 | 2248220115 | 8 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 |
| 06/06/2000 | 06/10/2000 | 2248230012 | 8 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 |
| 06/07/2000 | 06/10/2000 | 2248230038 | 5 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 |
| 06/08/2000 | 06/10/2000 | 2248230068 | 6 | 3.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.50 |
| 06/09/2000 | 06/10/2000 | 2248230086 | 8 | 3.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.50 |
| 06/10/2000 | 06/10/2000 | 2248230113 | 3 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 |
| 06/11/2000 | 06/17/2000 | 2248240008 | 6 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 |
| 06/12/2000 | 06/17/2000 | 2248240008 | 3 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 |
| | | *Total* | *216* | *181.00* | *24.00* | *0.00* | *0.00* | *0.00* | *0.00* | *0.00* | *205.00* |

# D308 Lookup by SSN
# Report Date 03/12/2007
# Pay Emplid & Name: 564866018 Zabala,Anidia G.
# Pay Dept ID & Name: 2724 San Francisco Southeast

| TE Date Worked | Pay End Dt | TE Batch ID | TE Miles | TE Regular | TE Training | TE Night Diff | TE Night Diff OT | TE Overtime | TE Other | TE Telephone | TE Daily Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/17/2000 | 04/22/2000 | 2724160003 | 0 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 2.00 | 0.00 | 8.00 |
| 04/18/2000 | 04/22/2000 | 2724160050 | 0 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 2.00 | 0.00 | 8.00 |
| 04/19/2000 | 04/22/2000 | 2724160073 | 0 | 0.00 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 |
| 04/24/2000 | 04/29/2000 | 2724170043 | 0 | 0.00 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 |
| 04/28/2000 | 05/06/2000 | 2724180013 | 8 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 |
| 04/29/2000 | 05/06/2000 | 2724180015 | 8 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 04/30/2000 | 05/06/2000 | 2724180015 | 8 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/01/2000 | 05/06/2000 | 2724180054 | 8 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 |
| 05/02/2000 | 05/06/2000 | 2724180092 | 8 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 |
| 05/03/2000 | 05/06/2000 | 2724180089 | 8 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 |
| 05/04/2000 | 05/06/2000 | 2724180141 | 8 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/07/2000 | 05/13/2000 | 2724190013 | 4 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 |
| 05/08/2000 | 05/13/2000 | 2724190013 | 10 | 7.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 |
| 05/09/2000 | 05/13/2000 | 2724190041 | 10 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 |
| 05/10/2000 | 05/13/2000 | 2724190092 | 8 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 |
| 05/11/2000 | 05/13/2000 | 2724190130 | 8 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 |
| 05/13/2000 | 05/13/2000 | 2724190130 | 12 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/14/2000 | 05/20/2000 | 2724200040 | 8 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 |
| 05/15/2000 | 05/20/2000 | 2724200032 | 0 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 |
| 05/17/2000 | 05/20/2000 | 2724200083 | 4 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 |
| 05/19/2000 | 05/20/2000 | 2724200128 | 8 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 |
| 05/22/2000 | 05/27/2000 | 2724210033 | 8 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 |
| 05/23/2000 | 05/27/2000 | 2724210066 | 12 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 05/24/2000 | 05/27/2000 | 2724210138 | 8 | 7.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.50 |
| 05/25/2000 | 05/27/2000 | 2724210138 | 0 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 |
| 05/29/2000 | 06/03/2000 | 2724220020 | 0 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/30/2000 | 06/03/2000 | 2724220034 | 0 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 |
| 05/31/2000 | 06/03/2000 | 2724220092 | 0 | 2.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 |
| 06/01/2000 | 06/03/2000 | 2724220092 | 0 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 |
| 06/03/2000 | 06/03/2000 | 2724220119 | 8 | 1.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 |
| 06/05/2000 | 06/10/2000 | 2724230009 | 8 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 |
| 06/07/2000 | 06/10/2000 | 2724230033 | 16 | 2.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 |
| 06/09/2000 | 06/10/2000 | 2724230081 | 0 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 |
| 06/10/2000 | 06/10/2000 | 2724230091 | 0 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 06/11/2000 | 06/17/2000 | 2724240024 | 16 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 06/12/2000 | 06/17/2000 | 2724240034 | 0 | 7.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 |
| 06/13/2000 | 06/17/2000 | 2724240034 | 12 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 |
| 06/22/2000 | 06/24/2000 | 2724250022 | 0 | 0.00 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 |
| 06/28/2000 | 07/01/2000 | 2724260018 | 6 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 06/29/2000 | 07/01/2000 | 2724260018 | 0 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 06/30/2000 | 07/01/2000 | 2724260024 | 0 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 07/05/2000 | 07/08/2000 | 2724270004 | 8 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 07/06/2000 | 07/08/2000 | 2724270038 | 16 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 07/07/2000 | 07/08/2000 | 2724270074 | 20 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 07/08/2000 | 07/08/2000 | 2724270067 | 20 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 07/10/2000 | 07/15/2000 | 2724280043 | 20 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 07/11/2000 | 07/15/2000 | 2724280002 | 20 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 07/12/2000 | 07/15/2000 | 2724280016 | 30 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 07/13/2000 | 07/15/2000 | 2724280037 | 40 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 07/14/2000 | 07/15/2000 | 2724280050 | 20 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| | | *Total* | *416* | *258.00* | *36.00* | *0.00* | *0.00* | *0.00* | *4.00* | *0.00* | *294.00* |

# Job Actions by Employee SSN
# Report Date 03/03/2007

| Employee Name | Employee SSN | Job Action | Job Action Reason | Job Effective Date | Job NTE Date | Census Office | Position | Hourly Rate |
|---|---|---|---|---|---|---|---|---|
| Monroe,Alvin L | 549946682 | Extension of NTE Date | Extension of NTE Date | 09/10/2000 | 10/30/2000 | 2714 | Enumerator | 11.00 |
| Monroe,Alvin L | 549946682 | Extension of NTE Date | Extension of NTE Date | 12/30/2000 | 03/24/2001 | 2714 | ACE Enumerator | 12.00 |
| Monroe,Alvin L | 549946682 | Extension of NTE Date | Extension of NTE Date | 03/11/2001 | 06/02/2001 | 2714 | ACE Enumerator | 12.00 |
| Monroe,Alvin L | 549946682 | Hire | Temporary Appointment | 04/24/2000 | 08/30/2000 | 2714 | Enumerator | 11.00 |
| Monroe,Alvin L | 549946682 | Termination | End Temporary Employment | 06/02/2001 | 06/02/2001 | 2714 | ACE Enumerator | 12.00 |
| Monroe,Alvin L | 549946682 | Reassignment/Conversion | Manager Request | 06/18/2000 | 09/15/2000 | 2714 | Recruiting Assistant | 12.50 |
| Monroe,Alvin L | 549946682 | Reassignment/Conversion | Manager Request | 07/23/2000 | 09/23/2000 | 2714 | Enumerator | 11.00 |
| Monroe,Alvin L | 549946682 | Reassignment/Conversion | Manager Request | 10/08/2000 | 12/30/2000 | 2714 | ACE Enumerator | 12.00 |

**IN THE UNITED STATES COURT OF FEDERAL CLAIMS**

| | | |
|---|---|---|
| **KENT CHRISTOFFERSON, et al.,** | ) | |
| | ) | |
| **Plaintiffs,** | ) | |
| | ) | |
| **v.** | ) | **No. 01-495C** |
| | ) | **(Judge Bruggink)** |
| **THE UNITED STATES,** | ) | |
| | ) | |
| **Defendant.** | | |

**DECLARATION OF VIOLA LEWIS-WILLIS PURSUANT TO 28 U.S.C. § 1746**

I, Viola Lewis-Willis, pursuant to 28 U.S.C. § 1746, declare and state as follows:

1. Currently, I am Program Analyst, Decennial Administrative Branch, Field Division, Bureau of the Census, I have held this position since September 7, 2003. One of my responsibilities is maintaining, reporting and analyzing personnel and payroll information regarding former field staff positions from the 2000 Decennial Census. In the course of performing my job duties, it is necessary for me to be knowledgeable about the personnel and administrative aspects of the employment of the field staff during the 2000 Decennial Census.

2. Personnel and payroll data, among other information, from the 2000 Decennial Census are stored in a database called the "Decennial Data Warehouse." I am proficient in using this database and familiar with the reports it produces. Exhibits 10 through 31 are reports obtained from the Decennial Data Warehouse of payroll records for former decennial census employees whose names appear on the documents. They show the dates and hours of work performed during the 2000 Decennial Census. Exhibit 31 shows the personnel actions effected for Alvin Monroe.

3. The Census Bureau did not create or maintain organizational charts that identified by

name the lines of supervision of the field staff of the Local Census Offices during the 2000 Decennial Census. To reconstruct lines of supervision, it would be necessary to look at the signature of the individual who signed as the employee's supervisor on each day's timesheet (D-308) and locate that supervisor.

4. I am also familiar with the Accuracy and Coverage Evaluation program which was a nationwide sample survey conducted in 2000 and 2001 independently of the 2000 Decennial Census. The results were used to evaluate the final census counts. The ACE program's field staff was managed separately from the Decennial Census and the two programs were not comparable.

5. Decennial Census field staff, that is, Field Operation Supervisors, Crew Leaders, Crew Leader Assistants, and Enumerators were hired under excepted service, temporary appointments, with specific Not-to-Exceed (NTE) dates, and an intermittent work schedule, that is, no regular tour of duty during each administrative work week. Employees with intermittent work schedules were hired only for the length of a particular decennial census operation, they were paid weekly for the actual hours they worked, they did not earn leave, and their tour of duty and work hours could be changed to accommodate peak workload periods. The administrative work week began at 12:01 a.m. Sunday and ended at midnight on Saturday. All 2000 Decennial Census field employees received their paychecks within 11 days of the end of the pay period, if they submitted their time sheets on a timely basis.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Executed on: March 22, 2007

Viola Lewis Willis