**Exhibit A: Privilege Log of Attorney-Client Notes and Work Product**

*August 2, 2006 - February 20, 2007*

| | |
|---|---|
| Barringer | Rosanna |
| Bartsch | Theodore |
| Barzey | Ronald |
| Barzey | Ronald |
| Barzey | Ronald |
| Barzey | Ronald |
| Basco | Ismael |
| Bash | Christina |
| Baskin | David |
| Baskin | David |
| Basoff | Shari |
| Basoff | Shari |
| Basoff | Shari |
| Basoff | Sheri |
| Bassman | Thomas |
| Bassman | Tom |
| Bassman | Tom |
| Bateman | Amelia |
| Bateman | Amelia |
| Batt | Betsy |
| Battey | Michelle |
| Battraw | George |
| Batts | Kashima |
| Bauerlein | Milka |
| Bazarnicki | Lexie |
| Beadie | Carroll |
| Beans | Sophie |
| Begaso | Juan |
| Begraft | Scott |
| Beinstock | Claude |
| Beinstock | Claude |
| Bell | Bill |
| Bell | Latoya |
| Bell | Latoya |
| Bell | Latoya |
| Bell | Lynne |
| Bell | Marie |
| Bell | Marie |
| Bell | Sandy |
| Bellotti | Adriana |
| Belt | James |
| Belt | James |
| Belt | James |
| Belt | James |
| Beltran | Daniel |
| Beltran | Daniel |
| Beltran | Daniel |
| Benavidez | Frank |
| Bennett | Edyth |
| Bennett | Edyth |
| Bennett | Norman |
| Bennett | Tiara |

**Exhibit A: Privilege Log of Attorney-Client Notes and Work Product**
*August 2, 2006 - February 20, 2007*

| | |
|---|---|
| Bennett | Tiara |
| Bennett | Tiara |
| Bennett | Tiara |
| Bennett | Tiera |
| Bennett | William |
| Bennett | William |
| Beondo | Eugenia |
| Beondo | Regina |
| Beredjick | Nicky |
| Berger | John |
| Berger | Jonathan |
| Berlin | Gloria |
| Berlin | Gloria |
| Berman | Peter |
| Bernardino | Melissa |
| Bernardino | Melissa |
| Bernardnio | Melissa |
| Bernat | Alan |
| Bernat | Alan |
| Bernat | Alan |
| Bernat | Allen |
| Berner | Susanne |
| Berroteran | Josette |
| Berry | John |
| Berry | John |
| Best | Catherine |
| Best | Duane |
| Beverly | Twanna |
| Beverly | Twanna |
| Beverly | Twanna |
| Bianchi | Victoria |
| Bienstock | Claude |
| Billings | William |
| Black | Laurie |
| Black | Tim |
| Black | Timothy |
| Black | Timothy |
| Black | Timothy |
| Blackman | Ralph |
| Blackmun | Constance |
| Blackwood | Judith |
| Blanchard | Gayle |
| Blanchard | Gayle |
| Blanding | April |
| Blanding | April |
| Block | Hal |
| Block | Harold |
| Block | Harold |
| Bloomfield | Tom |
| Bloomfield | Tom |
| Boehmer | Charles |
| Boggs | Wilda |

**Exhibit A: Privilege Log of Attorney-Client Notes and Work Product**
*August 2, 2006 - February 20, 2007*

| | |
|---|---|
| Boggs | Wilda |
| Boland | Thomas |
| Boland | Thomas |
| Boland | Tom |
| Bolds | Willie |
| Bolds | Willie |
| Bolton | Johnetta |
| Bolton | Johnetta |
| Bolton | Johnetta |
| Bolton | Johnetta |
| Bombace | Roger |
| Bonaparte | Vedetta |
| Bonilla | Hector |
| Bonilla | Hector |
| Bonilla | Hector |
| Booker | Rashod |
| Boone | Jamal |
| Boone | Jennifer |
| Boone | Jennifer |
| Booth | Catherine |
| Booth | Catherine |
| Booth | Catherine |
| Booth | Deborah W. |
| Booth | Debra |
| Booth | Debra |
| Borges | Diane |
| Borges | Diane |
| Borges | Diane |
| Borges | Diane |
| Borges | Diane |
| Borokowski | Paulette |
| Bossen | Richard |
| Bowden | Cathy |
| Bowden | Cathy Ann |
| Bowden | Cathy Ann |
| Bowers | Ervenia |
| Bowler | Susan |
| Bowler | Susan |
| Boxer | Aviva |
| Boxer | Aviva |
| Boyer | Carla |
| Boyer | Carla |
| Boyette | Ercho |
| Boykin | Wicks |
| Bradsher | Mary |
| Brady | Patricia |
| Bramwell | Kathryn |
| Brandt | Virginia |
| Brasch | Cathy |
| Bravo | Iris |
| Bravo | Iris |
| Bravo | Iris |

**Exhibit A: Privilege Log of Attorney-Client Notes and Work Product**
*August 2, 2006 - February 20, 2007*

| | |
|---|---|
| Brewer | Marlana |
| Brewer | Marlana |
| Brewer | Susan |
| Bridges | Gloria |
| Bristow | Mary |
| Broadnax | Mary |
| Broadnax | Mary |
| Broadwater | Robert |
| Brooklyn | Tamara |
| Brooks | Donna |
| Brooks | Donna |
| Brooks | Donna |
| Brooks | Freeman |
| Brooks | Freeman |
| Brooks | Keith |
| Brooks | Nettie |
| Brower | Angelique |
| Brown | Carol |
| Brown | Carol |
| Brown | Carol |
| Brown | Carol |
| Brown | Carolyn |
| Brown | Carolyn |
| Brown | Carolyn |
| Brown | Craig |
| Brown | Erik |
| Brown | Glenda |
| Brown | Glenda |
| Brown | Glenda |
| Brown | Glenda |
| Brown | Glenda |
| Brown | Glenda |
| Brown | James |
| Brown | Julia |
| Brown | Julia |
| Brown | Lenore Cahill |
| Brown | Nancy |
| Brown | Paula |
| Brown | Perry |
| Brown | Rosa |
| Brown | Rosa |
| Brown | Rosemary |
| Brown | Shirley |
| Brown | Tara |
| Brown | Teaira |
| Brown | Teaira |
| Brown | Teaira |
| Brown | Tiara |
| Brown | Tracy |
| Brown Gordon | Mary |
| Browne | Auvill |
| Browne | Auville |

**Exhibit A: Privilege Log of Attorney-Client Notes and Work Product**
*August 2, 2006 - February 20, 2007*

| | |
|---|---|
| Browne | Auville |
| Browne | Jeff |
| Browner | Shera |
| Browner | Shera |
| Browner | Shera |
| Bruntrop | Robert |
| Bryant | Alfie |
| Bryant | Alfred |
| Bryant | Alfred |
| Bryant | Alfred |
| Bryant | Alfred |
| Bryant | Alfred |
| Bryant | Alfred |
| Bryant | Stephanie |
| Bryant | Tawanna |
| Brydie | Vanessa |
| Buchanan | Lucille |
| Buck | Thomas |
| Buck | Thomas |
| Buile | Basa |
| Buile | Basa |
| Buile | Basa |
| Bullard | Tanna |
| Bullard | Tanna |
| Burden | Antonio |
| Burden | Antonio |
| Burgueno | Annette |
| Burgueno | Annette |
| Burke | Kathryn |
| Burke | Scudorise |
| Burke-Brown? | Kathryn |
| Burnett | Joseph |
| Burns | Catherine |
| Burton | Denita |
| Burton | Denita |
| Burton | Denita |
| Burton | Denita |
| Burton | Denita |
| Burton | Joan |
| Burton | Joan |
| Burton | Tim |
| Burton | Timothy |
| Burton | Timothy |
| Busby | Karima |
| Busby | Karima |
| Busch | Ann |
| Byrd | Bernadine |
| Caesar | Marian |
| Caesar | Miriam |
| Cage | Jacqueline |
| Cage | Jacqueline |
| Cage | Jacqueline |

**Exhibit A: Privilege Log of Attorney-Client Notes and Work Product**
*August 2, 2006 - February 20, 2007*

| | |
|---|---|
| Cagnina | Paula |
| Cahalan | Patrick |
| Cairo | Carolynn |
| Calardo | Chris |
| Caldwell | Del Toya |
| Caldwell | Deltoya |
| Calhoun | Chriscynthia |
| Callaghan | Lydie |
| Callahan | Bill |
| Callahan | Neva |
| Callahan | William |
| Calmes | Eric |
| Calmes | Eric |
| Calvillo | Michelle |
| Camacho | Leslie |
| Camden | Patricia |
| Camden | Patricia |
| Campbell | Aja |
| Campbell | Aja |
| Campbell | Richard |
| Campbell | Richard |
| Camuso | Patrick |
| Candaras | Mark |
| Canick | Eliot |
| Canick | Eliot |
| Canick | Eliot |
| Cannata | Anthony |
| Cannella | Patricia |
| Cannella | Patricia |
| Canonge | Bryant |
| Cantu | Donna |
| Capobianco | Jennifer |
| Carillo | Deborah |
| Carillo | Iralda |
| Carillo | Iralda |
| Carillo | Irma |
| Carlo? | Dennis |
| Carman | Jacqueline |
| Carmichael | Brenda |
| Carole | Vida |
| Carr | Avis |
| Carr | Avis |
| Carr | Avis |
| Carr | Michael |
| Carr | Michael |
| Carr | Michael |
| Carrillo | Irma |
| Carrillo | Josephine |
| Carrillo | Matha |
| Carroll | Beadie |
| Carroll | George |
| Carter | David |

**Exhibit A: Privilege Log of Attorney-Client Notes and Work Product**
*August 2, 2006 - February 20, 2007*

| | |
|---|---|
| Carter | David |
| Carter | Eileen |
| Carter | Leo |
| Carter | Nancy |
| Carter-Joyner | Lejoyce |
| Carter-Joyner | Lejoyce |
| Carvel | Robert |
| Carvel | Robert |
| Carvel | Robert |
| Carver | John |
| Carver | John |
| Carver | John |
| Carver | Pamela |
| Cascone | Michelle |
| Case | Christine |
| Case | Christine |
| Casillas | James |
| Cassidy | Jennifer |
| Cassidy De Manigold | Jennifer |
| Castaneda | Alma |
| Castaneda | Alma |
| Castaneda | Alma |
| Castaneda | Alma |
| Castellano | John |
| Castenada | Alma |
| Castendea | Daphne |
| Castillo | Beatrice |
| Castillo | Edward |
| Castillo | Edward |
| Castillo | James |
| Castillo | Leivis |
| Castro | Eugene |
| Castro | Eugene |
| Castro | James |
| Castro | Maria |
| Castro Chavarria | Maria |
| Catt | Vivian |
| Cautrell | Denny |
| Cautrell | Denny |
| Cautrell | Denny |
| Cavin | Dale |
| Ceasar | Mariam |
| Cebra | Laurel |
| Centeno | Evelyn |
| Cerezo | Ray |
| Cerezo | Raymundo |
| Cerezo | Raymundo |
| Cervantez | John |
| Cesar | Margareth |
| Cesar | Margareth |
| Chagoy | Ruben |
| Chan | Joseph |

**Exhibit A: Privilege Log of Attorney-Client Notes and Work Product**
*August 2, 2006 - February 20, 2007*

| | |
|---|---|
| Chan | Linda |
| Chandler | Angela |
| Chandler | Conder |
| Chandler | Lorraine |
| Chandler | Lorraine |
| Chandler | Lorriane |
| Chandler | Lorriane |
| Chapman | Janice |
| Chapman | Janice |
| Chau | Mabel |
| Chau | Mabel |
| Chavez | Madia |
| Chavez | Madia |
| Chea | Phanna |
| Cheeks | Gail |
| Chen | He |
| Chestleigh | Angelisa |
| Chestleigh | Angeliza |
| Chevis | LeShawn |
| Chieh Weng | Lin |
| Chin | Craig |
| Chin | Craig |
| Chin | Regina |
| Chin | Regina |
| Chin | Regina |
| Ching | Hung |
| Ching | Hung |
| Chingliak | Julia |
| Chingliak | Julia |
| Cho | Jae |
| Cho | Jae |
| Cho | Jerry |
| Chowdhury | David |
| Chu | Otto |
| Chu | Otto |
| Chu | Otto |
| Chuke | Ibe |
| Chuke | Ibe |
| Chuke | Ibe |
| Chuke | Ibe |
| Cifu | Elena |
| Cifu | Elena |
| Claimayson | Nathaniel |
| Clark | Joyce Ann |
| Clark | Mildred |
| Clark | Mildred |
| Clark | Reginald |
| Clark | Reginald |
| Clark | Reginald |
| Clark | Reginald |
| Clark | Thomas |
| Clark | Vicky |

**Exhibit A: Privilege Log of Attorney-Client Notes and Work Product**

*August 2, 2006 - February 20, 2007*

| | |
|---|---|
| Clark | Vicky |
| Clay | Latrice |
| Clay | Latrice |
| Clemons | Kathleen |
| Clifton | Marci |
| Clifton | Marci |
| Clifton | Marci |
| Clifton | Marci |
| Clifton | Marci |
| Clifton | Marci |
| Clifton | Marci |
| Cling | Druscilla |
| Cling | Druscilla |
| Cling | Druscilla |
| Cling | Druscilla |
| Clinton | Lorrie |
| Coartney | Leland |
| Cobb | Barbara |
| Cobb | Nichole |
| Colace | Donna |
| Colbert | Glenda |
| Colbert | Glenda |
| Colbert | Glenda |
| Colbert | Glenda |
| Cole | Kery |
| Cole | Marvin |
| Cole | Marvin |
| Cole | Michael |
| Coleman | Cathy |
| Coleman | Kathy |
| Collett | Mary Ann |
| Collier | Katherine |
| Collier | Katherine |
| Collins | James |
| Collins | Marsha |
| Collins | Marsha |
| Collins | Nelson |
| Colone | Chrystal |
| Colone | Crystal |
| Colter | Annette |
| Combs | Peter |
| Comer | Jo |
| Comer | Jo |
| Comer | Jo Ann |
| Compton | Henry |
| Compton | Henry |
| Compton | Henry |
| Compton | Henry |
| Connelly | Ed |
| Connelly | Ed |
| Connelly | Edward |
| Connor | Cheri |

**Exhibit A: Privilege Log of Attorney-Client Notes and Work Product**
*August 2, 2006 - February 20, 2007*

| | |
|---|---|
| Connors | Laurie |
| Contreras | Maria |
| Contreras | Rachel |
| Cook | Gene |
| Coomber | Lenna |
| Cooper | Genevieve |
| Cooper | Genevieve |
| Cooper | Minnie |
| Cooper | Minnie |
| Cooper | Minnie |
| Cooper | Sharon |
| Cooper | Vanita |
| Corbett | Victoria |
| Corbin | Porsche |
| Corbin | Porshe |
| Corbin | Royal |
| Corbin | Royal |
| Corbin | Royal |
| Corcoran | Christopher |
| Corcoran | Frances |
| Corcoron | Christopher |
| Corliss | Austin |
| Corvacho | Sarah |
| Costano | Carmen |
| Costano | Carmen |
| Costello | Margaret |
| Costello | Margaret |
| Costello | Margaret |
| Costello | Margaret |
| Cotlen | Joselyn |
| Cotlon | Jocelyn |
| Cotton | Ronnie |
| Cowan | Ian |
| Cowan | Ian |
| Craft-Jaggers | Janet |
| Crayton | Cristi |
| Crayton | Cristi |
| Creel | Sheryl |
| Creel | Sheryl |
| Creel | Sheryl |
| Crockett | Edward |
| Crockett | Edward |
| Cronin | Donald |
| Cronin | Donald |
| Crook | Gene |
| Cross | Regina |
| Cross | Regina |
| Cross | Regina |
| Crotty | Arthur |
| Crotty | Arthur |
| Crouse | Corrine |
| Crowe | Betty |

**Exhibit A: Privilege Log of Attorney-Client Notes and Work Product**
*August 2, 2006 - February 20, 2007*

| | |
|---|---|
| Crowe | Jannie |
| Crowe | Jeannie |
| Crowe | Jeannie |
| Crowe | Jeannie |
| Crowe | Josie |
| Crowe | Josie |
| Culbreth | Sigrid |
| Culbreth | Sigrid |
| Cumming | Michelle |
| Cummings | Michelle |
| Cummings, Sr. | John |
| Curry | Dorothy |
| Curry | Joaquin |
| Curry | Rosalind |
| Curtis | Nadine |
| Curtis | Nadine |
| Curtis | Nadine |
| Curtis | Nadine |
| Curtis | Nadine |
| Curtis | Nadine |
| Curtis | Nandine |
| Cusma | Jeanne |
| Dahl | Aida |
| Daley | Diane |
| Daly | Estel |
| Daly | Estel Aaron |
| Daniel | Charles |
| Darby | Elaine |
| Darby | Elaine |
| Darby | Elaine |
| Darby | Margaret |
| Darby | Margaret |
| Darby | Margaret |
| Dartez | Kim |
| Darwish | Laila |
| Dash | Stephanie |
| Davenport | Joan |
| Davenport | Joan |
| Davenport | Joan |
| Davenport | Joan |
| Davenport | Joan |
| Davie | Frank |
| Davis | Andrea |
| Davis | Antoinette |
| Davis | Brenda |
| Davis | Cathy |
| Davis | Cindy |
| Davis | Cindy |
| Davis | Cindy |
| Davis | David |
| Davis | David |
| Davis | Josephine |

**Exhibit A: Privilege Log of Attorney-Client Notes and Work Product**
*August 2, 2006 - February 20, 2007*

| | |
|---|---|
| Davis | Lanise |
| Davis | Lanise |
| Davis | Larry |
| Davis | Larry |
| Davis | Larry |
| Davis | LaVearne |
| Davis | Lavearne |
| Davis | Lavearne |
| Davis | Levy Kim |
| Davis | Marie |
| Davis | Mark |
| Davis | Richard |
| Davis | Ruth |
| Davis | Ruth |
| Davis | Valerie |
| Davis | Murray |
| Davis Shepard | Cynthia |
| Dawson | Frank |
| Daye | Les |
| Daye | Les |
| Daye | Les |
| De Jesus | Julissa |
| de la Torre | Rodolfo |
| De Leon | Victor |
| De Leon | Victor |
| De Leon | Victor |
| Dean | Albert Neal |
| Dean | Albert Neal |
| Dean | Albert Neal |
| Dean | Albert Neal |
| Deas | Naretha |
| DeBeers | Roger |
| DeBeers | Roger |
| DeBeers | Roger |
| Dechristoforo | Mario |
| Dechristoforo | Mario |
| DeCristoforo | Mario |
| DeGrummond | Lynn |
| Degrummond | Lynn |
| DeHart | Adrian |
| DeHart | Adrian |
| DeHart | Adrian |
| DeHart | Adrian |
| DeHart | Adrian |
| DeHart | Adrian |
| Dejean | Carmel |
| DeJesus | Belinda |
| DeLeon | Victor |
| Delpeche | Natasha |
| Delpeche | Natasha |
| Denn | Barbara |
| Denn | Barbara |

**Exhibit A: Privilege Log of Attorney-Client Notes and Work Product**
*August 2, 2006 - February 20, 2007*

| | |
|---|---|
| Denn | Barbara |
| Denn | Barbara |
| Denn | Barbara |
| Denn | Barbara |
| Denomie | Jennifer |
| Denomie | Jennifer |
| Denomie | Jennifer |
| Dent | Michael |
| Depoy | Linda |
| Derosa-Fitch | Edith |
| Derosa-Fitch | Edith |
| DeTavernier | Rick |
| DeTavernier | Rick |
| Detlin? | Jenifer |
| Devaugh | Vanessa |
| DeVaughn | Vanessa |
| Devaughn | Vanessa |
| Devaughn | Vanessa |
| Dewey | Shirley |
| Diamond | Francisco |
| Diaz | Amalia |
| Diaz | Karla |
| Diaz | Martha |
| Diaz | Martha |
| Diaz | Martha |
| Diaz | Terry? |
| Diaz | Tonya |
| Diaz (deceased, widower: Ray Diaz, daughter: Chrystal Diaz) | Laurie |
| Diaz (deceased, widower: Ray Diaz, daughter: Chrystal Diaz) | Laurie |
| Diaz (deceased, widower: Ray Diaz, daughter: Chrystal Diaz) | Laurie |
| Diaz (deceased, widower: Ray Diaz, daughter: Chrystal Diaz) | Laurie |
| Diaz (deceased, widower: Ray Diaz, daughter: Chrystal Diaz) | Laurie |
| Diaz (deceased, widower: Ray Diaz, daughter: Chrystal Diaz) | Laurie |
| Diaz (deceased, widower: Ray Diaz, daughter: Chrystal Diaz) | Laurie |
| Dickens | Ernestine |
| DiGregorio | Bernard |
| Dirksen | Kathleen |
| Dirksen | Kathleen |

**Exhibit A: Privilege Log of Attorney-Client Notes and Work Product**
*August 2, 2006 - February 20, 2007*

| | |
|---|---|
| Dirksen | Kathleen |
| Dirksen | Kathy |
| Dirksen | Kathy |
| Dixon | Hilda |
| Dixon | Michelle |
| Dobshinsky | John |
| Dobyns | Victor |
| Dobyns | Victor |
| Doke | Barbara |
| Domingue | Harold |
| Domingue | Sean |
| Domingue | Sean |
| Domue | Sheila |
| Donoso | Marta |
| Donoso | Marta |
| Donoso | Marta |
| Doran | Alice |
| Doran | Alice |
| Dorsett | Sandra |
| Dorsett | Sandra |
| Dorsett | Sandra |
| Dorsett | Sandra |
| Dorsett | Sandra |
| Dorsey | Carlita |
| Dorsey | Carlita |
| Dorsey | Carlita |
| Dorsey | Carlita |
| Dorsey | Carolyn |
| Dorsey | Carolyn |
| Dorsey | Gloria |
| Dorsey | Gloria |
| Dorsey | Gloria |
| Dougharty | Barbara |
| Dougharty | Jason |
| Douglas | Nicole |
| Douglas | Nicole |
| Douglas | Nicole |
| Douglas | Nicole |
| Downes | Lisa |
| Downes | Lisa |
| Downes | Lisa |
| Drakes | Brenda |
| Drechel | Ann |
| Druck | Chester |
| Duia | Samuel |
| Dunagan | Stacey |
| Duncan | Joann |
| Dunga | Ed |
| Dunn | Victoria |
| Duran | Steve |
| Duthil | Lena |
| Earl | Wanda |

**Exhibit A: Privilege Log of Attorney-Client Notes and Work Product**
*August 2, 2006 - February 20, 2007*

| | |
|---|---|
| Easton | Anita |
| Easton | Anita |
| Easton | Anita |
| Easton | Anita |
| Easton | Anita |
| Easton | Anita |
| Eckford | Catherine |
| Eckstrom | Carl |
| Eckstrom | Carl |
| Eckstrom | Carl |
| Eckstrom | Carl |
| Edmond | Janice |
| Edmondson | Robert |
| Edwards | Gail |
| Edwards | Garry |
| Edwards | Garry |
| Edwards | Gloria |
| Edwards | Gloria |
| Edwards | Jody |
| Edwards | Patricia |
| Edwards | Patricia |
| Edwards | Patricia |
| Edwards | Patricia |
| Edwards | Tina |
| Edwards | Tina |
| Efstathiou | John |
| Egbe | Martin |
| Einarson | Jen |
| Eklund. | Nadine |
| Elguidy | Melinda |
| Elguindy | Melinda |
| Elliot | Rose |
| Elliott | Rose |
| Enge | Nachelle |
| Ensminger | Evelyn |
| Entrekin | Norma |
| Erin | Akili |
| Escarsega | Edward |
| Espejo | Karen |
| Espejo | Karen |
| Espejo | Karen |
| Espejo | Karen |
| Espejo | Karen |
| Espejo | Karen |
| Espejo | Karen |
| Espejo | Karen |
| Estey | Marian |
| Eutuk | Frances |
| Evan | Frances |
| Evan | Frances |
| Evan | Francis |
| Evans | Day |

**Exhibit A: Privilege Log of Attorney-Client Notes and Work Product**
*August 2, 2006 - February 20, 2007*

| | |
|---|---|
| Evans | Dea |
| Evans | Gonzalez |
| Evans | Roderick |
| Evans | Roderick |
| Evans | Rodrick |
| Evans | Rodrick |
| Even | Gloria |
| Ewald | Connie |
| Ewing | Bert |
| Ewing | Bert |
| Fadden | Daniel |
| Fadden | Daniel |
| Fadden | Daniel |
| Fago | Joel |
| Fahie | Evelyn |
| Fairweather | Deborrah |
| Fairweather | Deborrah |
| Faison | Krystal |
| Faison | Krystal |
| Fantazia | Joseph |
| Fantazia | Joseph |
| Fantazia | Joseph |
| Farmer | Starr |
| Farrell | Lincoln |
| Farrell | Lincoln |
| Farrell | Lincoln |
| Farrell | Lincoln |
| Farrelll | Lincoln |
| Farrelll | Lincoln |
| Farzaneh | Mateo |
| Featherstone | Charles |
| Featherstone | Charles |
| Featherstone | Charles |
| Feder | Gary |
| Felix | Alejandra |
| Feno | Philip |
| Ferguson | Ila |
| Ferguson | Judy |
| Ferguson | Judy |
| Fernandez | Gerardo |
| Fernandez | Janet |
| Fernandez | Verlene |
| Ferranti | David |
| Ferranti | David |
| Ferrer | Gia Marie |
| Fields | Mark |
| Fields | Mark |
| Fields | Mark |
| Filipiak | William |
| Filloy | Rosa |
| Finch | Sharon |
| Finch Steeley | Sharon |

**Exhibit A: Privilege Log of Attorney-Client Notes and Work Product**
*August 2, 2006 - February 20, 2007*

| | |
|---|---|
| Finch Steeley | Sharon |
| Finestone | Max |
| Finestone | Max |
| Finley | Ellen |
| Finley | Ellen |
| Finucane | Richard |
| Fiol | Stephanie |
| Fischer | Terry |
| Fischer | Terry |
| Fish | Bayani |
| Fisher | Dashika |
| Fisher | Dashika |
| Fitch | Edie |
| Fitch | Edith |
| Fitzsimmons | Robert |
| Flannagan | Eleanor |
| Fleckenstein | Ed |
| Fleckenstein | Ed |
| Fleming | Jean |
| Fleming | Linda |
| Flessati | Alois |
| Fletcher | Dahlia |
| Flores | Anna |
| Flores | Anna |
| Flores | Anna |
| Flores | Lina |
| Fluegel | Fred |
| Folley | Patrick |
| Fomalont | Connice |
| Fomalont | Connice |
| Fomalont | Connice |
| Ford | Lu |
| Ford | Lu |
| Ford | Patricia |
| Ford | Patricia |
| Ford | Ralph |
| Ford | Sheila Franklin |
| Forsythe | Bertha |
| Forsythe | Bertha |
| Fortune | Kettly |
| Fortune | Kettly |
| Fortune | Kettly |
| Foster | James |
| Foster | James |
| Foster | Janene |
| Foster | Vivian |
| Foster | Vivian |
| Foster | Vivian |
| Foster | Vivian |
| Foster | Vivian |
| Fountaine | Ronald |
| Fowowe | Babatunde |

**Exhibit A: Privilege Log of Attorney-Client Notes and Work Product**
*August 2, 2006 - February 20, 2007*

| | |
|---|---|
| Fox | Rachel |
| Fox | Rachel |
| Fox Messinger | Rachel |
| Foxx | Evelyn |
| Fraga | Erica |
| Fraga | Erica |
| Fraga | Erica |
| Fraga | Erika |
| Frame | Olga |
| Frame | Olga |
| Frank | Judy |
| Franklin | Ronette |
| Franklin Martin | Ronette |
| Frazier | Darlene |
| Frazier | Darlene |
| Frazier | Gary |
| Frazier | Gary |
| Frazier Torres | Tawanda |
| Frederick II | Claudius |
| Frederick II | Claudius |
| Freeman | Clyde |
| Freil | Stacey |
| Freil | Stacy |
| Freytas | Shelly |
| Friske | Larry |
| Friske | Larry |
| Friske | Larry |
| Fritcher | Donald |
| Froehlich | Billie-Rae |
| Froelich | Eldon |
| Froelich | Eldon |
| Fuller | Marcus |
| Fuller | Ronald |
| Fusaro | Louis |
| Fusaro | Peter |
| Fusaro | Peter |
| Fusaro | Peter |
| Fusaro | Peter |
| Fuss | Nina |
| Fuss | Nina |
| Fuss | Nina |
| Gago | Joann |
| Gailanes | Maria |
| Galan | Yvette |
| Galinski | Raymond |
| Gallardo | Chris |
| Galleano | Andrea |
| Galleano | Andrea |
| Gallegos | Annette |
| Gallen | Yvette |
| Gandues | Willette |
| Gandues | Willette |

**Exhibit A: Privilege Log of Attorney-Client Notes and Work Product**
*August 2, 2006 - February 20, 2007*

| | |
|---|---|
| Gandues | Willette |
| Gandues | Willette |
| Gandues | Willette |
| Gandues | Willette |
| Gandues | Willette |
| Gandues | Willette |
| Ganesh-Shiwmangal | Bonnie |
| Gant | Rosalyn |
| Gant | Rosalyn |
| Garcia | Berta |
| Garcia | Berta |
| Garcia | Bertha |
| Garcia | Christine |
| Garcia | Daisy |
| Garcia | Daisy |
| Garcia | Daisy |
| Garcia | Daisy |
| Garcia | Eileen |
| Garcia | Jeanette |
| Garcia | Jeannette |
| Garcia | Jeannette |
| Garcia | Jerry |
| Garcia | Ludmila |
| Garcia | Ludmila |
| Garcia | Ludmila |
| Garcia | Ludmila |
| Garcia | Richard |
| Garcia | Richard |
| Garcia | Sandra |
| Garcia | Sandra |
| Garcia | Wilma |
| Gardner | Joseph |
| Gardner | Joseph |
| Gardner | Sheila |
| Garigan | Beatrice |
| Garland | Gloria |
| Garland | Gloria |
| Garland | Gloria |
| Garland | Gloria |
| Garland | Lisa |
| Garland | Lisa |
| Garland | Lisa Marie |
| Garner, Jr. | Tommy |
| Garner, Jr. | Tommy |
| Garner, Jr. | Tommy |
| Garner, Jr. | Tommy |
| Garrett | Eileen |
| Garrett | Mary |
| Garrett | Sophia |
| Garrett | Sophia |
| Garrett | Sophia |
| Garrett | Sophia |

**Exhibit A: Privilege Log of Attorney-Client Notes and Work Product**
*August 2, 2006 - February 20, 2007*

| | |
|---|---|
| Garrett | Sophia |
| Garrett | Sophia |
| Garrigus | Lewis |
| Garrison | Monica |
| Garrison | Monica |
| Gary | Earl |
| Gaspar | Elizabeth |
| Gasser | Gloria Garland |
| Gasser | Jacqueline |
| Gasser | Jacqueline |
| Gasser | Jacqueline |
| Gaulding | Carolyn |
| Gauvain | Donna |
| Gauvain | Donna |
| Gauvain | Donna |
| Gavilanes | Maria |
| Gayton | Amelia |
| Gayton | Amelia |
| Gayton | Amelia |
| Gayton | Amelia |
| Gee | Vanyoska |
| Gee | Vanyoska |
| George | Tasha |
| George | Theresa |
| Georgiadis | Mary Ann |
| Gericke | Otto |
| Gibson | Kathleen |
| Gibson | Kathleen |
| Gibson | Lester |
| Gifford | Asa |
| Gilbert | Jeff |
| Gilbert | Jeff |
| Gill | Victoria |
| Gill | Victoria |
| Gillespie | Gerard |
| Gillespie | Steve |
| Gillespie | Steve |
| Gillmore | Stephanie |
| Glaser | Michael |
| Glennon | William |
| Gluck | Howard |
| Gluck | Howard |
| Gluck | Howard |
| Goddard | Jennifer |
| Golan | Ronald |
| Golden | James |
| Golden | Norman |
| Gomez | Leane |
| Gomez | Leane |
| Gomez | Leane |
| Gomez | Leane |
| Gomez | Leane |

**Exhibit A: Privilege Log of Attorney-Client Notes and Work Product**
*August 2, 2006 - February 20, 2007*

| | |
|---|---|
| Gomez | Leane |
| Gomez-Carr Chavez | Caroline |
| Gomez-Carr Chavez | Caroline |
| Gomez-Carr Chavez | Caroline |
| Gonzales | Carlos |
| Gonzales | Carlos |
| Gonzales | Carlos |
| Gonzales | Luisa |
| Gonzales | Luisa |
| Gonzales | Veronica |
| Gonzales | Veronica |
| Gonzalez | Alicia |
| Gonzalez | Joyce |
| Gonzalez | Joyce |
| Gonzalez | Judith |
| Gonzalez | Judith |
| Gonzalez | Lisa |
| Gonzalez | Luisa |
| Gonzalez | Luiza |
| Gonzalez | Pura |
| Gonzalez | Pura |
| Gonzalez | Pura |
| Goodeau | Dana |
| Goodman | Michael |
| Goodman | Michael |
| Goodman | Michael |
| Goodman | Michael |
| Goodman | Michael |
| Gorden | Mark |
| Gordon | Winston |
| Gordon-Benn | Valerie |
| Goris | Valerie |
| Goris | Valerie |
| Goudeau | Dana |
| Goudeau | Dana |
| Gradesand | Thelma |
| Graham | Diane |
| Graham | Stacey |
| Graham | Stacy |
| Graham | Stacy |
| Graham | Steve |
| Graham | Steve |
| Graham | Steve |
| Graham | Steve |
| Graham | Steven |
| Graham | Steven |
| Granade | John |
| Granade | John |
| Grant | Robin |
| Grant | Robyn |
| Grant | Sharon |
| Graves | Valerie |

**Exhibit A: Privilege Log of Attorney-Client Notes and Work Product**
*August 2, 2006 - February 20, 2007*

| | |
|---|---|
| Gravesande | Selma |
| Gray | Sheila |
| Green | Darlene |
| Green | Darlene |
| Green | Darlene |
| Greene | Darlene |
| Greene | Paul |
| Green-Milligan | Sherry |
| Gregorio | Bernard |
| Gregory | Aaron |
| Gregory | Aaron |
| Gregory | Aaron |
| Grenon | Dennis |
| Gresham | Sharon |
| Gresham | Sharon |
| Gresham | Sharon |
| Griffin | Janyce |
| Griffin | Joyce |
| Griffin | Joyce |
| Griffin | Joyce |
| Griffin | Joyce |
| Griggs | Robert |
| Grimes | Melvin |
| Groh | Ellen |
| Gross | Linda |
| Gross | Linda |
| Gross | Linda |
| Guebara | Johnnie |
| Guerrero | Margaret |
| Guerrero | Maria |
| Guerrero | Maria |
| Guevara | Johnnie |
| Guevara | Margaret |
| Guevara | Margaret |
| Guirand | David |
| Gunther | Rita |
| Guo | Feng |
| Gustus | Marion |
| Gutierrez | Jose |
| Gutierrez | Joseph |
| Gutierrez | Leopold |
| Gutierrez | Lidia |
| Gutierrez | Maritza |
| Gutterman | Phyllis |
| Guzman | Oscar |
| Guzman | Oscar |
| Guzman | Oscar |
| Haaziq | Henrietta |
| Haaziq | Henrietta |
| Haaziq | Henrietta |
| Hagerich | Nancy |
| Hall | Renee |

**Exhibit A: Privilege Log of Attorney-Client Notes and Work Product**
*August 2, 2006 - February 20, 2007*

| | |
|---|---|
| Hall | Virginia |
| Hall | Virginia |
| Hall | Virginia |
| Hall | Virginia |
| Hall | Virginia |
| Hall | Virigina |
| Hall | Virigina |
| Hall | Virigina |
| Hallum | Cheryl |
| Halvorson | Vanda |
| Hamilton | Keith |
| Hamilton | Keith |
| Hamilton | Sheila |
| Hamilton | Sheila |
| Hamilton | Sheila |
| Hamilton | Shidonna |
| Han | Saul |
| Han | Saul |
| Han | Saul |
| Haqq | Aisha |
| Hardesty | Donna |
| Hardesty | Donna |
| Hardgrave | Sonya |
| Hardin | Carolyn |
| Hardin | Carolyn |
| Hardy | Allyn |
| Harmon | Kitten |
| Harmon | Kitten |
| Harmon | Kitten |
| Harney | Claudia |
| Harney | Claudia |
| Harper | Darlene |
| Harper | Darlene |
| Harper | Darlene |
| Harper | Darsheena |
| Harper | Katrina |
| Harper | Mary |
| Harper | Mary |
| Harper | Mary |
| Harper-Price | Lynette |
| Harrington | Antwan |
| Harrington | Jacqueline |
| Harrington | Jacqueline |
| Harrington | Michael |
| Harrington | Michael |
| Harrington-Harrison | Donna |
| Harrington-Harrison | Donna |
| Harris | Agnes |
| Harris | Agnes |
| Harris | Agnes |
| Harris | Agnes |
| Harris | Alfreda |

**Exhibit A: Privilege Log of Attorney-Client Notes and Work Product**
*August 2, 2006 - February 20, 2007*

| | |
|---|---|
| Harris | Calvin |
| Harris | Calvin |
| Harris | Dorcus |
| Harris | Dorothy |
| Harris | Eddie |
| Harris | Eddie |
| Harris | Elicia |
| Harris | Elicia |
| Harris | Gloria |
| Harris | Jeffery |
| Harris | Jeffery |
| Harris | Jeffrey |
| Harris | Jeffrey |
| Harris | Jeffrey |
| Harris | Josh |
| Harris | Mary |
| Harris | Sharon |
| Harris | Steven |
| Harris | Steven |
| Harris | Tierney |
| Harris | Tracey |
| Harris | Tracey |
| Harris | Tracy |
| Harrison | John |
| Harte | Bernard |
| Harte | Bernard |
| Hartnett | Mary Catherine |
| Harvey | Sandra |
| Hassel | Lisa |
| Hassel | Lisa |
| Haug | Ruth |
| Hawk | Priscilla |
| Hawk | Priscilla |
| Hawkins | Tarita |
| Hawley | Janice |
| Hayes | Holly |
| Hays | Holly |
| Hayslette | Eric |
| Headlam | Ferdie |
| Headlam | Ferdie |
| Heal | Earl |
| Hecht | Janice |
| Heckstall | Andrea |
| Heckstall | Andrea |
| Heckstall | Andrea |
| Heckstall | Andrea |
| Heckstall | Andrea |
| Heckstall. | Andrea |
| Heckstall. | Andrea |
| Hefty | Larry Dale |
| Heinemann | Alexandra |
| Helwig | Melissa |

**Exhibit A: Privilege Log of Attorney-Client Notes and Work Product**
*August 2, 2006 - February 20, 2007*

| | |
|---|---|
| Henderson | Russell |
| Henderson | Todd |
| Henderson | Victor |
| Hendricks | Deborah |
| Hennes | Melinda |
| Herman | Alice |
| Hernandez | Carolyn |
| Hernandez | Carolyn |
| Hernandez | Fedor |
| Hernandez | Manuel |
| Hernandez | Monica |
| Herzog | Ariel |
| Herzog | Ariel |
| Herzog | Ariel |
| Herzog | Ariel |
| Hester | Janine |
| Hewitt | Anthony |
| Hewitt | Anthony |
| Heywood | Arelene |
| Heywood | Arleen |
| Hickman | Joe |
| Hickman | Joe |
| Hickman | Joe |
| Hicks | James |
| Hicks | James |
| High | Sally |
| Hill | Melissa |
| Hill | Susan |
| Hill | Veronica |
| Hill | Veronica |
| Hilyard | Patricia |
| Hilyard | Patricia |
| Hinton | Helen |
| Hinton | Helen |
| Hodges | Cindi |
| Hodges | Rona |
| Hodges | Ronda |
| Hodina | Georgia Ann |
| Hodina | Georgia Ann |
| Hodina | Georgia Ann |
| Hodina | Georgia Ann |
| Hodina | Georgia Ann |
| Hogan | Jerold |
| Holloway | Michelle |
| Holmes | Carol |
| Holmes | Carol |
| Holmes | Carol |
| Holmes | Marica |
| Holmes | Tomika |
| Hom | Lindoria |
| Homorody | James |
| Homorody | James |

**Exhibit A: Privilege Log of Attorney-Client Notes and Work Product**
*August 2, 2006 - February 20, 2007*

| | |
|---|---|
| Homorody | James |
| Homorody | Jim |
| Homorody | Jim |
| Honeyestewa | Carl |
| Honeyestewa | Carl |
| Hooker | Gary |
| Hoover | Barbara |
| Hopewell | Rebecca |
| Horn | Lindoria |
| Horne | Hazel |
| Horne | Jeffery |
| Horowitz | Renita |
| Horowitz | Renita |
| Horowitz | Renita |
| Horowitz | Renita |
| Horst | Deborah |
| Horst | Debra |
| Horton | Raymond |
| Horton | Theresa |
| Hostler, Jr. | Charles |
| Housden | Linda |
| Housden | Linda |
| Housden? | Linda |
| House | Amanda |
| House | Amanda |
| House | Amanda |
| House | Amanda |
| Housing | Betty |
| Housing | Betty |
| Housing | Betty |
| Housing | Betty |
| Housler | Delores |
| Howarter | Brandon |
| Howser | Paul |
| Hrper | Darlene |
| Hubbert | James |
| Hudson | Andrea |
| Hudson | Diane |
| Hudson | Diane |
| Hudson | Diane |
| Hudson | Roger |
| Hughes | Judith |
| Hughes | Lynda |
| Hughes | Nancy |
| Hummer | Marjorie |
| Hummer | Marjorie |
| Hummer | Marjorie |
| Hummer | Marjorie |
| Hunter | Hazel |
| Hunter | Hazel |
| Hunter | Jackie |
| Hunter | Jacqueline |

**Exhibit A: Privilege Log of Attorney-Client Notes and Work Product**
*August 2, 2006 - February 20, 2007*

| | |
|---|---|
| Hunter | Jacqueline |
| Hunter | Lisa |
| Hunter | Silvia |
| Hunter | Sylvia |
| Hunter | Sylvia |
| Hunter | Toya |
| Hutcherson | Leslie |
| Hutt | Martonia |
| Hyman | Paul |
| Hynes | Nancy |
| Iarson | Marilyn |
| Igash | Steve |
| Igboekwe | Lawrence |
| Ignash | Walter |
| Illiano | Daniel |
| Ing | Mary |
| Ing | Mary |
| Inghelram | Thomas |
| Iritano | Richard |
| Iritano | Richard |
| Iritano | Richard |
| Iritano | Richard |
| Iritano | Richard |
| Isa Del Sol | Rosario |
| Isa Del Sol | Rosario |
| Iversen | Sheila |
| Ivonne | Jo |
| Jackson | Alissa |
| Jackson | Alissa |
| Jackson | Arthur |
| Jackson | Arthur |
| Jackson | Arthur |
| Jackson | Betty |
| Jackson | Cherida |
| Jackson | Dionne |
| Jackson | Dionne |
| Jackson | Ladonna |
| Jackson | Ladonna |
| Jackson | Ladonna |
| Jackson | Olive |
| Jackson | Tracy |
| Jackson | Tracy |
| Jackson | Tracy |
| Jackson | Tracy |
| Jackson | Tracy |
| Jackson-Randall | Freda |
| Jackson-Randall | Freda |
| Jacobs | Allen |
| Jacobs | LaSalle |
| Jacobs | LaSalle |
| Jacobs | Mary |
| Jacobs | Ronald |

**Exhibit A: Privilege Log of Attorney-Client Notes and Work Product**
*August 2, 2006 - February 20, 2007*

| | |
|---|---|
| Jaramillo | Darlene |
| Jaramillo | Darlene |
| Jean-Bart | Louise |
| Jefferson | Ebony |
| Jefferson | Ebony |
| Jefferson | Katherine |
| Jeffra | Janeen |
| Jeffra | Janeen |
| Jeffra | Janeen |
| Jenkins | Alan |
| Jenkins | Alan |
| Jenkins | Alan |
| Jenkins | Alan |
| Jenkins | Alan |
| Jenkins | Andrea |
| Jenkins | Denise |
| Jenkins | Denise |
| Jenkins | Marion |
| Jenkins | Mary |
| Jenkins | Sabrina |
| Jenkins | Sabrina |
| Jennings | Barbara |
| Jennings | Carole |
| Jennings | Carole |
| Jennings | Carole |
| Jennings | Dominique |
| Jennings | Dominque |
| Jennings | Dominque |
| Jennings | La Crisha |
| Jennings | LaCrisha |
| Jennings | Le Crisha |
| Jennings | Virginia |
| Jerjerian | Michael |
| Jerome | Dianne |
| Jewell | Tori-Ann |
| Jimenez | Ingrid |
| Joe | Alice |
| Joe | Alice |
| John | Wally Jackson |
| John | Wally Jackson |
| Johnson | Andre |
| Johnson | Andre |
| Johnson | Andre |
| Johnson | Andre |
| Johnson | Andre |
| Johnson | Brandie |
| Johnson | Brandie |
| Johnson | Deena |
| Johnson | Desharna |
| Johnson | Desharna |
| Johnson | Desharna |
| Johnson | Deshawna |

**Exhibit A: Privilege Log of Attorney-Client Notes and Work Product**
*August 2, 2006 - February 20, 2007*

| | |
|---|---|
| Johnson | Dusharkey |
| Johnson | Dusharkey |
| Johnson | Dusharkey |
| Johnson | Edward |
| Johnson | Elna |
| Johnson | Elnor |
| Johnson | Elnor |
| Johnson | Gwedolyn |
| Johnson | Gwendolyn |
| Johnson | Irika |
| Johnson | Irika |
| Johnson | Joni |
| Johnson | La Chel |
| Johnson | Margaret |
| Johnson | Marie |
| Johnson | Marie |
| Johnson | Monica |
| Johnson | Monica |
| Johnson | Nancy |
| Johnson | Nathan |
| Johnson | Nathan |
| Johnson | Rex |
| Johnson | Richard |
| Johnson | Richey |
| Johnson | Steven |
| Johnson | Steven |
| Johnson | Takoya |
| Johnson | Tina |
| Johnson | Tina |
| Johnson | Tyesha |
| Johnson | Ward |
| Johnson | Zebbra |
| Johnson | Zebbra |
| Johnson (deceased, widower: Rex Johnson) | Sandra |
| Johnson (deceased, widower: Rex Johnson) | Sandra |
| Johnson (deceased, widower: Rex Johnson) | Sandra |
| Johnson (deceased, widower: Rex Johnson) | Sandra |
| Johnson-Evans | Charlesetta |
| Johnson-Evans | Charlestta |
| Jones | Bernie |
| Jones | David |
| Jones | De Jur |
| Jones | Donald |
| Jones | Donald |
| Jones | Kaamilya |
| Jones | Kim |
| Jones | Kim |
| Jones | Kim |

**Exhibit A: Privilege Log of Attorney-Client Notes and Work Product**
*August 2, 2006 - February 20, 2007*

| | |
|---|---|
| Jones | Kim M. |
| Jones | Krishma |
| Jones | Krishna |
| Jones | Krishna |
| Jones | Maria |
| Jones | Martina |
| Jones | Melford |
| Jones | Melford |
| Jones | Rashima |
| Jones | Rashima |
| Jones | Rashima |
| Jones | Sandra |
| Jones | Sandrea |
| Jones | Shalamar |
| Jones | Shalamar |
| Jones | Shalamar |
| Jones | Shalamar |
| Jones | Shalamar |
| Jones | Shalamar |
| Jones | Shalamar |
| Jones | Shalimar |
| Jones | Shawn |
| Jones | Shawn |
| Jones | Shawn |
| Jones | Shawn |
| Jones | Tyiesha |
| Jones | Tyiesha |
| Jones | Victor |
| Jones | Victor |
| Jordan | Glynnis |
| Jordan | Lynn |
| Jordan | Lynn |
| Jordan | Lynn |
| Jordan | Lynn |
| Jordan | Lynn |
| Jordan | Lynn |
| Jordan | Lynn |
| Jordan-Farmer | Veronica |
| Jordans, Jr. | James |
| Jordans, Jr. | James |
| Jorle | Maria |
| Jose | Evelyn |
| Joseph | Deborah |
| Joseph | Deborah |
| Julien | Janet |
| Jungk | Diana |
| Jungk | Diane |
| Jungk | Diane |
| Justus | Mary |
| Justus | Mary |
| Justus | Mary |
| Kaan | Diane |

**Exhibit A: Privilege Log of Attorney-Client Notes and Work Product**
*August 2, 2006 - February 20, 2007*

| | |
|---|---|
| Kaan | Diane |
| Kaan | Dianne |
| Kahn-Baskett | Karent |
| Kalicharran | Romanee |
| Kalicharran | Romanee |
| Kalish | Charles |
| Kallis | Maria |
| Kallis | Maria |
| Kallis | Maria |
| Kallis | Maria |
| Kamath | Vishakha |
| Kandow | Carol Sue |
| Kaplan | Stan |
| Kaplan | Stanley |
| Kaplan | Stanley |
| Karpowicz | Lisa |
| Kasayulie | Melanie |
| Kates | Estella |
| Kates | Estella |
| Kavaler | Franklin |
| Kaye | Janet |
| Kaye | Janet |
| Kazobsky | Gita |
| Kearney | Jean |
| Kearney | Sheri |
| Kearney | Sheri |
| Kearney | Sheri |
| Kearney | Sheri |
| Keaton | Lether |
| Keaton | Lether |
| Keeler | Harold |
| Keeler | Harold |
| Kelleher | George |
| Keller | Remedios |
| Keller | Remedios |
| Keller | Remedios |
| Kellner | Robert |
| Kellner | Robert |
| Kelly | Jonathan |
| Kelly | Jonathan |
| Kelly | Joyce |
| Kemp | Calvin |
| Kempf | Marilyn |
| Kempf | Marilynn |
| Kennedy | Geraldine |
| Kennedy | Geraldine |
| Kennedy | Jacqueline |
| Kennedy | Laurenthia |
| Kennedy | Laurenthia |
| Kessler | Edward |
| Kessler | Edward |
| Ketchum | Betty |

**Exhibit A: Privilege Log of Attorney-Client Notes and Work Product**
*August 2, 2006 - February 20, 2007*

| | |
|---|---|
| Key-Suttle | Delta |
| Key-Suttle | Delta |
| Key-Suttle | Delta |
| Khogali | Abdel |
| Khondker | Mokhlesur |
| Kilpatrick | Jean |
| Kilpatrick | Reid |
| Kilpatrick | Reid |
| Kilstofte | Richard |
| Kim | Hardy |
| Kim | Hardy |
| Kim | Hardy |
| Kimble-el | Shirley |
| Kimery | Kimeley |
| Kimery | Kimerly |
| Kinchen | Amer |
| Kinchen | Armer |
| King | Robert |
| Kinney | Norma |
| Kinter | Gail |
| Kiper | Shunell |
| Kipp | Natowakee (Nah-Too) |
| Kirby | David |
| Kirwan | Mary |
| Kissel | George |
| Kitt | Richard |
| Klass | Robin |
| Klidas | Margaret |
| Klidas | Margaret |
| Knight | Gerald |
| Knight | Tony |
| Knowles | Norita |
| Koffi | Pam |
| Koffi | Pamela |
| Kohn | Stephen |
| Koltick | Janet |
| Koltick | Janet |
| Koltick | Janet |
| Koltzen | John |
| Komins | Lynn |
| Kong | Kwok |
| Kong | Kwok |
| Konvisser | Rada |
| Konvisser | Rada |
| Koo | Liangzen |
| Koran | Shirley |
| Korn | Jane |
| Korn | Jane |
| Korn | Jane |
| Koteras | Frank |
| Koteras | Frankie |
| Kouts | Danielle |

**Exhibit A: Privilege Log of Attorney-Client Notes and Work Product**
*August 2, 2006 - February 20, 2007*

| | |
|---|---|
| Kovalsky | Jamie |
| Kowalski | Charles |
| Kowren | Karalea |
| Kracher | Gloria |
| Kreus | Gary |
| Kreus | Gary |
| Krupenye | Sandra |
| Kudick | Sandra |
| Kugzruk | Rodney |
| Kuhn | Richard |
| Kundson | Jim |
| Kurtly | Terry |
| Kurtzberg | Ronald |
| Kwong | Paul |
| Kyle | Ruth |
| Kyle | Ruth |
| La Viola | Frank |
| Lackner | Harold |
| Lackner | Harold |
| Lackner | Harold |
| Lacy | Essie |
| Lacy | Essie |
| Ladipo | Edith |
| Ladipo | Edith |
| Ladipo | Edith |
| Lafollette | Delane |
| LaFollette | Delane |
| Lake | Trenecia |
| Lake | Trenecia |
| Lall | Chabi |
| Lamb | Terry |
| Lamb | Terry |
| Lamebull-Juneau | Donna |
| Lamont | Michael |
| LaMonte | Michael |
| Lamprecat | Renee |
| Land | Linda |
| Lander | Kathleen |
| Landers | Jean |
| Landers | Theo |
| Landers | Theo |
| Landers | Theo |
| Landlord | Eugene |
| Landlord | Eugene |
| Landow | Carol |
| Landry | Clifford |
| Landry | Clifford |
| Lane | Anya |
| Lane | Gina |
| Lane | Gina |
| Lane | Gina |
| Lankford | Jeralyce |

**Exhibit A: Privilege Log of Attorney-Client Notes and Work Product**
*August 2, 2006 - February 20, 2007*

| | |
|---|---|
| Lapido | Edith |
| Lara | Estela |
| Lara | Estela |
| Larson | Arsenia |
| Larson | Marilyn |
| LaSalle | Sandra |
| LaSalle | Sandra |
| Last name unknown (323 area code) | Julia? |
| Last name unknown (973 area code) | Natasha? |
| Laver | Carol |
| Lavin | Nina |
| Lavin | Nina |
| LaVine | Joanne |
| Lawler | Hazel |
| Lawler | Hazel |
| Lawler | Hazel |
| Lawler | Richard |
| Lawlor | Zachary |
| Lawlor | Zachary |
| Lawrence | William |
| Lawrence | William |
| Lazernik | Marvin |
| Lazernik | Marvin |
| Lea | Kristin |
| Leach | Leroy |
| Leach | Leroy |
| Leach | LeRoy |
| Leach | Michelle |
| Lebowitz | Irwin |
| Lebowitz | Irwin |
| Leclaire | Gary |
| Lee | Chung |
| Lee | Greglon |
| Lee | Greglon |
| Lee | Kimwanna |
| Legette | Ellene |
| Leinen | Gary |
| Lenard | Ametria |
| Lenard | Ametria |
| Lenowsky | Michael |
| Lenowsky | Michael |
| Lent | James |
| Lent | James |
| Leone | Silvana |
| Leslie | Delores |
| Leslie-Gates | Travie |
| Leslie-Gates | Travie |
| Leslie-Gates | Travie |
| Lett Pitts | Donna |
| Leung | Cindy |

**Exhibit A: Privilege Log of Attorney-Client Notes and Work Product**
*August 2, 2006 - February 20, 2007*

| | |
|---|---|
| Levine | Barry |
| Levitt | William |
| Levitt | William |
| Levitt | Zelda |
| Lewicky | William |
| Lewis | Catherine |
| Lewis | Marie |
| Lewis | Marva |
| Lewis-Mansi | Morfa |
| Linda | Lauren |
| Linda | Lauren |
| Lindauer | William |
| Lindauer | William |
| Lindersmith | John |
| Lindersmith | John |
| Linhart | Steve |
| Linquist | Edward |
| Lipper | Seymour |
| Lipper | Seymour |
| Lippert | Barbara |
| Lit | Nancy |
| Little | Thomas |
| Little | Thomas |
| Littlejohn | Bernice |
| Littleton | Baron |
| Littleton | Baron |
| Livers | Gregory |
| Livers | Gregory |
| Livers | Gregory |
| Livers | Gregory |
| Livers | Gregory |
| Livingston | Dan |
| Livingston | Daniel |
| Livorsi | Anthony |
| Livorsi | Anthony |
| Livorsi | Anthony |
| Lizardi | Bibiana |
| Lletget | Vanessa |
| Lloyd, Dr. | Sandy |
| Lloyd, Sr. | Sandy |
| Lochridge | Barbara |
| Lockhart | Ethel |
| Lockhart | Ethel |
| Lomax | Brenda |
| Lomax | Brenda |
| Lomax | Brenda |
| Lomax | Brenda |
| Lomax | Brenda |
| Lombardi | Emmie |
| Lombardi | Emmie |
| Lombardi | Emmie |
| Longo | Chris |

**Exhibit A: Privilege Log of Attorney-Client Notes and Work Product**
*August 2, 2006 - February 20, 2007*

| | |
|---|---|
| Longo | Clift |
| Lopez | Ahida |
| Lopez | Angel |
| Lopez | Jacqueline |
| Lopez | Jacqueline |
| Lopez | Manuel |
| Lopez | Manuel |
| Lopez | Manuel |
| Lopez | Rachelle |
| Lortz | Julie |
| Loudenback | Sharon |
| Loudenback | Sharon Alverson |
| Loudenback | Sharon Alverson |
| Loudenback | Susan |
| Love | Loreine |
| Love | Loreine |
| Love | Loreine |
| Lowe or McAllister maybe | Louise |
| Loyal | Eartha |
| Lucas | Carolyn |
| Lucas | Carolyn |
| Lucke | Mark |
| Lucky | Harry |
| Luers | Dittmar |
| Lugardo | Elisa |
| Lugo | Mario |
| Lugo | Mario |
| Lugowski | Barbara |
| Lugowski | Barbara |
| Lynn | William |
| Lynn | William |
| Lynn | William |
| Lynn | William |
| Mabury | Frances |
| MacClennen | Dianne |
| MacDonald | Cybille |
| MacFarland | Eric |
| Mack | Bernard |
| Mack | Bernard |
| Mack | Bernard |
| Mack | Bernard |
| Mackie | Kathryn |
| Mackie | Kathryn |
| Mack-Meshack | Celinta |
| Mack-Meshack | Celinta |
| MacMurray | Barry |
| Macon | Donald |
| Macon | Donald |
| Macon | Freda |
| Maddux Davis | Melody |
| Maddux-Davis | Melody |
| Maddux-Davis | Melody |

**Exhibit A: Privilege Log of Attorney-Client Notes and Work Product**
*August 2, 2006 - February 20, 2007*

| | |
|---|---|
| Maddux-Davis | Melody |
| Maguire | Shawn |
| Mahoney | Gaylerd |
| Main | Nicole |
| Main | Ronald |
| Malinzak | Judith |
| Malkin | Luba |
| Malmborg | Mary |
| Maloney | Kona |
| Maloney | Kona |
| Malysa | Jennie |
| Mandel | Joe |
| Mann | Judith |
| Manns | Charles |
| Manns | Charles |
| Manns | Charles |
| Maple | William |
| Mar | Tom |
| Marable | George |
| Marchetti | Lynn |
| Marchetti | Robin |
| Marchetti | Robin |
| Mark | Wanda |
| Marks | Denitrice |
| Marks | Dentrice |
| Marquina | Maria |
| Marrazzo | Gerald |
| Marrow | Bruce |
| Mars | Gina |
| Marshall | Drema |
| Marshall | Karen |
| Marshall | Karen |
| Marshall | Karen |
| Martin | Ann Marie |
| Martin | Ann Marie |
| Martin | Ann Marie |
| Martin | Bridie |
| Martin | Bridie |
| Martin | David |
| Martin | Jacqueline |
| Martin | Jacqueline |
| Martin | Laura |
| Martin | Maria |
| Martin | Monika |
| Martin | Shirley |
| Martin | Shirley |
| Martina | Maria |
| Martindale | Sandra |
| Martinez | Erica |
| Martinez | Erica |
| Martinez | Manuela |
| Martinez | Ruben |

**Exhibit A: Privilege Log of Attorney-Client Notes and Work Product**
*August 2, 2006 - February 20, 2007*

| | |
|---|---|
| Massey | Leona |
| Mastandrea | Sharon |
| Mastandrea | Sharon |
| Matejka | Mary |
| Matejka | Mary |
| Matejka | Mary |
| Matejka | Mary |
| Mathews Bernstrom | Elizabeth |
| Mathews-Bernstrom | Elizabeth |
| Mathews-Bernstrom | Elizabeth |
| Mathis | Robert |
| Mathis | Robert |
| Matson | Debbie |
| Matson | Debbie |
| Matson | Debbie |
| Matthews | Gwen |
| Matthews | Gwendolyn |
| Matthews | Monique |
| Matto | Annella |
| Matura | Mary |
| Matura | Richard |
| Maturo | Karen |
| Maxwell | Estella |
| Maxwell | Robert |
| Mayer | Anita |
| Mayrant | Andrew |
| Mayrant | Andrew |
| Mayrant | Andrew |
| Mazur | Bohdan |
| Mazzotta | Gregory |
| McAfee | Doris |
| McAfee | Doris |
| McAfee | Doris |
| McBee-Cago | Jacqueline |
| McBee-Cago | Jacqueline |
| McCabe | Susanne |
| McCabe | Suzanne |
| McCaffery | Deborah Lynn |
| McCaffery | Deborah Lynn |
| McCain | Letizia |
| McCann | Letizia |
| McCarthy | Janice |
| McCarthy | Maureen |
| McCloskey | Claire |
| McClosky | Claire |
| McCloughy | James |
| McCloughy | Jim |
| McClure | Dorothy |
| McClure | Dorothy |
| McClure | Dorothy |
| McCormick | Kevin |
| McCormick | Ralph |

**Exhibit A: Privilege Log of Attorney-Client Notes and Work Product**
*August 2, 2006 - February 20, 2007*

| | |
|---|---|
| McCowan | Shannon |
| McCown | Margritte |
| McCoy | Sherry |
| McCoy | Sherry |
| McCready | Thomas |
| McCready | Thomas |
| McCready | Thomas |
| McCready | Thomas |
| McCready | Thomas |
| McCrone | Frank |
| McDaniel | Lee |
| McDonald | Cybille |
| McDonough | Patrick |
| McDonough | Patrick |
| McDonough | Patrick |
| McDonough | Patrick |
| McDonough | Patrick |
| McDonough | Patrick |
| McDonough | Patrick |
| McDonough | Patrick |
| McDonough | Patrick |
| McDougall | Abbie |
| McEachern | Helen |
| McEachern | Helen |
| McFarlane | Tassycia |
| McFarlane | Tassycia |
| McGarva | David |
| McGee | Michael |
| McGensie | Linda |
| McGensie | Lynda |
| McGill | Gilbert |
| McGill | Jennifer |
| McGill | Jennifer |
| McGill, Jr. | Gilbert |
| McGill, Jr. | Gilbert |
| McGonigal | Rian |
| McGowan | Thomas |
| McGowan | Tom |
| McGuinn | Laura |
| McGuinn | Lauren |
| McGuinn | Lauren |
| McHugh | Richard |
| McInerney | Karen |
| McInerney | Karen |
| McIntosh | Donald |
| McIntosh | Donald |
| McKune | Syronne |
| McKune | Syronne |
| McLead | Judith |
| McLean | Donald |
| McLeon | Donald |
| McLucas | Robert |

**Exhibit A: Privilege Log of Attorney-Client Notes and Work Product**
*August 2, 2006 - February 20, 2007*

| | |
|---|---|
| McLucas | Robert |
| McLucas | Robert |
| Mclucas | Robert |
| McLucas | Robert |
| McLucas | Robert |
| McLucas | Robert |
| McMenamin | James |
| McMillon | Larita |
| McMillon | LaRita |
| McQuilla | Johnny |
| McRoy-Dodd | Carolyn |
| McWilkes | Robin |
| Meadows | Mary |
| Medina | Aaron |
| Mehlbrech-Brewton | Tamra Ann |
| Mehlbrech-Brewton | Tamra Ann |
| Meija Neal | Carmelle |
| Mele | Nicholas |
| Mele | Nicholas |
| Melendez | Virginia |
| Meltzer | Sylvia |
| Memmott | Lottie |
| Menchaca | Cels |
| Menchaca | Celsa |
| Menkin | Rita |
| Meronnee | Daryll |
| Merritt | David |
| Merritt | David |
| Merritt | David |
| Mester-Lepinske (now Browning) | Diana |
| Mester-Lepinske (now Browning) | Diana |
| Meylor | Angela |
| Meylor | Angela |
| Meylor | Angela |
| Meza | Rodolfo |
| Michael | Carolyn |
| Michael | Carolyn |
| Michael | Carolyn |
| Michael | Carolyn |
| Middleton | Robin |
| Middleton | Robin |
| Midkiff | Martha |
| Mike | Carolyn |
| Mike | Dorothea |
| Mike | Dorothea |
| Miles | Shirley |
| Miles | Susan |
| Miller | Aishah |
| Miller | Aishah |
| Miller | Barbara |

**Exhibit A: Privilege Log of Attorney-Client Notes and Work Product**
*August 2, 2006 - February 20, 2007*

| | |
|---|---|
| Miller | Barbara |
| Miller | Candace |
| Miller | Charles |
| Miller | Don |
| Miller | Edrena |
| Miller | Edrena |
| Miller | Joy |
| Miller | Robert |
| Miller | Robert |
| Miller | Robert |
| Miller | Stephen |
| Mills | Eddy |
| Milo | Vincent |
| Milstead | Rosemarie |
| Milton | Juaniceia |
| Mince | Shelly |
| Minkin | Joseph |
| Minor | Suzette |
| Minor | Suzette |
| Miranda | Frank |
| Miranda | Frank |
| Missouri | Jack |
| Missouri | Jack |
| Missouri | Jack |
| Mitchell | Caroline |
| Mitchell | Caroline |
| Mitchell | Caroline |
| Mitchell | Carolyn |
| Mitchell | Deborah |
| Mitchell | Deborah |
| Mitchell | Janice |
| Mitchell | Karen |
| Mitchell | Marsha |
| Mitchell | Marsha |
| Mitchell | Tracey |
| Mitchell | Tracey |
| Mobley | Lillie |
| Mobley | Lillie |
| Mobley | Mike |
| Mock | Jack |
| Mock | William |
| Mohammad | Rachel |
| Mohammad | Rachel |
| Mojica | Sandra |
| Monroe | Alvin |
| Monroe | Alvin |
| Monroe | Alvin |
| Monroe | Alvin |
| Monroe | Alvin |
| Monroe | Linda |
| Montenegro | Al |
| Montgomery | Ruthie |

**Exhibit A: Privilege Log of Attorney-Client Notes and Work Product**
*August 2, 2006 - February 20, 2007*

| | |
|---|---|
| Montgomery | Ruthie |
| Montgomery | Ruthie |
| Montgomery | Sophie |
| Montgomery | Sophie |
| Moody | Amar |
| Moody | Amar |
| Moore | Donald |
| Moore | James |
| Moore | James |
| Moore | Tracy |
| Moore | Tracy |
| Moore-Deas | Beverly |
| Morales | Cheryl |
| Morales | James |
| Morales | James |
| Morales | James |
| Morales | James |
| Morales | James |
| Morales | James |
| Morales | Mayra |
| Morales | Monica |
| Morales | Monica |
| Morales | Monica |
| Morales-Franco | Angelica |
| Moralez | Manuel |
| Morano | Gerald |
| Morant | Carolyn |
| Morant | Carolyn |
| Morant | Carolyn |
| Moratti | Robert |
| Moratti | Robert |
| Morelas | Ernest |
| Moreno | Carmen |
| Morgan | Allie |
| Morgan | Allie |
| Morgan | Anginette |
| Morgan (deceased, daughter: Kristin Morgan-Rhines) | Charlotte |
| Morgan (deceased, daughter: Kristin Morgan-Rhines) | Charlotte |
| Morgan (deceased, daughter: Kristin Morgan-Rhines) | Charlotte |
| Morisa | Ulurola |
| Morley | Andrea |
| Morley | Wendy |
| Morley | Wendy |
| Morody | Michelle |
| Morris | Ann |
| Morris | Ann |

**Exhibit A: Privilege Log of Attorney-Client Notes and Work Product**
*August 2, 2006 - February 20, 2007*

| | |
|---|---|
| Morris | Beverly |
| Morris | Janet |
| Morris | Janet |
| Morris | Janet |
| Morris | Rosemary |
| Morrison | Scott |
| Morrison | Scott |
| Morrison | Scott |
| Morrison | Scott |
| Morrow | Bruce |
| Morrow | Bruce |
| Morse | Brian |
| Mosley | Karen |
| Mosley | Karen |
| Mueller | Alicia |
| Mueller | Alicia |
| Mueller | Gary |
| Mueller | Gary |
| Muhammad | Ihdina |
| Muhammad | Rachel |
| Muhammad | Rachel |
| Mulcahy | Michael |
| Mulculhy | Michael |
| Mulizan | Donald |
| Muller | David |
| Muller | David |
| Munoz | Ascension |
| Murdock | Shelley |
| Murdock | Shelly |
| Murphy | Nina Lou Batey |
| Murphy | Nina Lou Batey |
| Murphy | Sabrina |
| Myer-Hoffer | Nancy |
| Myers | Laura |
| Myhand | Beverly |
| Myhand | Beverly |
| Myles | Eric |
| Myrthil | Henry |
| Mythil | Henry |
| Nash | Richard Alan |
| Nassuk | Diane |
| Nathan | Mary |
| Nava | Michael |
| Navarete | Michelle |
| Navarette | Michelle |
| Navarette | Michelle |
| Navarrete | Michelle |
| Nazario | Julie |
| Nazario | Julie |
| Neal | Lillian |
| Neal | Lillian |
| Neil | Everett |

**Exhibit A: Privilege Log of Attorney-Client Notes and Work Product**
*August 2, 2006 - February 20, 2007*

| | |
|---|---|
| Neil | Everett |
| Neil | Everett |
| Neil | Everett |
| Nelson | Bernadette |
| Nelson | Bernadette |
| Nelson | Bernadette |
| Nelson | Bernadette |
| Nelson | Bernadette |
| Nelson | Bernadette |
| Nelson | Bernadette |
| Nelson | Clint |
| Nelson | Maur |
| Nelson | Omar |
| Nelson | Terina |
| Nelson | Terina |
| Nelson | Terina |
| Nelson | Terina |
| Nelson | Terina |
| Nelson | Vicki |
| Nelson-Herron | Blanche |
| Nettles | Barbara |
| Nettles | Barbara |
| Neville | Patrick |
| Neville | Patrick |
| Neville | Patrick |
| Neville | Patrick |
| Neville | Patrick |
| Neville | Patrick |
| Neville | Patrick |
| Newhouse | Susan |
| Newman | Trina |
| Newton | Ahmad |
| Nguyen | Jimmy |
| Nguyen | Jimmy |
| Nguyen | Nghiem |
| Nicholas | Barry |
| Nicholas | Barry |
| Nichols | Patricia |
| Nichols | Patricia |
| Nicholson | Alicia |
| Nicholson | Alicia |
| Nick | Joseph |
| Nickens | Gail |
| Nicklaus | Catherine |
| Nicklaus | Catherine |
| Nin | Herbert |
| Nin | Herbert |
| Nin | Herbert |
| Nin | Herbert |
| Nitschke | Frances |
| Noble | Patricia |
| Noble | Patricia |

**Exhibit A: Privilege Log of Attorney-Client Notes and Work Product**
*August 2, 2006 - February 20, 2007*

| | |
|---|---|
| Nocket | Kathryn |
| Nocket | Kathryn |
| Nocket | Kathryn |
| Noel | Wesley |
| Nonnemaker | Lauretta |
| Nonnemaker | Lauretta |
| Norgaard | Tammy |
| Norgaard | Tammy |
| Norkon | Helen |
| Norkon | Helen |
| Norkon (deceased; widow: Helen Norkon) | Robert |
| Norman | Raymond |
| Norman | Raymond |
| Norman | Raymond |
| Northrop | Susann |
| Northrop | Susanne |
| Northrop | Susanne |
| Norton | Amy |
| Norton | Amy |
| Norton | Amy |
| Novack | Joanne |
| Novack | Robert |
| Novotny | Tammy |
| Nugent | Andrea |
| Nugent | Andrea |
| Nugent | Andrea |
| Nunez | Karla |
| Nunez | Karla |
| Nunez | Karla |
| Nzerem | Ifeyinwa |
| Nzerem | Ifeyinwa |
| O'Brien | Shellie |
| O'Dell | Amy |
| Oberch | Lori |
| Oberstein | Marydale |
| Oblath | Johnathan |
| O'Brien | Shellie |
| O'Connor | James |
| O'Connor | James |
| O'Connor | James |
| O'Connor | Rodger |
| O'Dell | Amy |
| O'Dell | Janet |
| O'Dell | Robert |
| Oden | Lisa |
| Oden | Lisa |
| Oens | Rodney |
| Oens | Rodney |
| Offret | Anthony |
| Offret | Anthony |
| Offret | Anthony |

**Exhibit A: Privilege Log of Attorney-Client Notes and Work Product**
*August 2, 2006 - February 20, 2007*

| | |
|---|---|
| O'Garro | Dan |
| O'Garro | Daniel |
| O'Garro | Daniel |
| Ogata | Katherine |
| Oh | Bonghi |
| O'Hara | Patricia |
| O'Hara | Patricia |
| Ok | Bong |
| Ok | Bong |
| Ok | Bong |
| Ok | Bong |
| Ok | Bong |
| Ok | Bong |
| Ok | Bong |
| Ok | Bong |
| Ok | Bonghi |
| Ok | Bonghi |
| Okleasik | Isaac |
| Olanna | Matilda |
| Old Chief | Muriel |
| Oldham | Lois |
| Oldham | Lois |
| Oldham | Lois |
| Oldham | Tyrone |
| Olguin | Amparo |
| Olguin | Amparo |
| Olguin | Amparo |
| Olguin | Amparo |
| O'Malley | Bernard |
| Omedo | Heidi |
| Omiak | Robert |
| O'Neal Chatman | Anitra |
| O'Neal Chatman | Anitra |
| O'Neil Chatman | Anitra |
| Onolato | William |
| Onolato | William |
| Onorato | William |
| Onorato | William |
| Onorato | William |
| Onyenachi | Sidona |
| Opely | Karen |
| Opely | Karen |
| Opely | Karen |
| Orberch | Laurie |
| Orelien | Joseph |
| Orellano | Carmen |
| Orgovan | Jozsef |
| Ornelas | Alfredo |
| Ornelas | Alfredo |
| Ornelos | Alfredo |
| Ortega | Arturo |
| Ortega | Arturo |

**Exhibit A: Privilege Log of Attorney-Client Notes and Work Product**
*August 2, 2006 - February 20, 2007*

| | |
|---|---|
| Ortega | Arturo |
| Ortega | Norma |
| Ortega | Norman |
| Ortiz | David |
| Ortiz | David |
| Ortiz | David |
| Ortiz | Lisa |
| Ortiz | Lisa |
| Ortiz | Lisette |
| Ortiz | Lissette |
| Ortiz | Luz |
| Ortiz | Luz |
| Ortiz | Nancy |
| Ortize | Nancy |
| Osborne | Angela |
| Osborne | Angela |
| Osborne | Monty |
| Osborne | Monty |
| Osborne | Monty |
| Oseguera | Juliet |
| Oshy | Warren |
| Osiso | Anthonia |
| Osollo | Victoria |
| Osollo | Victoria |
| Osoorio | Paul |
| Osterman | Geri |
| Osterman | Geri |
| Osterman | Geri |
| Otchere | Peter |
| Overton | Anita |
| Oxford | Lisa |
| Pabst | Wanda |
| Pabst | Wanda |
| Pabst | Wanda |
| Pachecko | Primprang |
| Padilla | Lisa Ann |
| Padilla | Maria |
| Pagan | Madeline |
| Pagan | Madeline |
| Page | Charles |
| Page | Charles |
| Page | Charles |
| Paglia | Peter |
| Paisley? Hasley? | Alex |
| Pajewski | Gary |
| Paley | Bonnie |
| Paley | Bonnie |
| Palminteri | Rosemary |
| Palminteri | Rosemary |
| Panasik | Fred |
| Paoloni | Josephe |
| Paoloni | Margaret |

**Exhibit A: Privilege Log of Attorney-Client Notes and Work Product**
*August 2, 2006 - February 20, 2007*

| | |
|---|---|
| Paquin | Maria |
| Paquin | Maria |
| Paquin | Maria |
| Paraloni | Joe |
| Parker | Dean |
| Parker | Dean |
| Parker | Debra |
| Parker | Debra |
| Parker | Mark |
| Parker | Tyrone |
| Parker | Tyrone |
| Parker | Velma |
| Parker | Velma |
| Parker | Velma |
| Parker | Velma |
| Parker (deceased, widow: Alicia Parker) | Rufus |
| Parker (deceased, widow: Alicia Parker) | Rufus |
| Parker (deceased, widow: Alicia Parker) | Rufus |
| Parker (deceased, widow: Alicia Parker) | Rufus |
| Parris | Michelle |
| Parson | Domenique |
| Parson | Leslie |
| Parsons | Domenique |
| Parsons | Richard |
| Pasieczmy | Danuta |
| Pat | Earlene |
| Patel | Mayur |
| Patterson | Benny |
| Patterson | Benny |
| Patterson | Byron |
| Patterson | Byron |
| Patterson | Sharon |
| Patterson | Shawn |
| Paulson | Larry |
| Pawlowski | Stanley |
| Payton | John |
| Paz | Aldie |
| Paz | Alvie |
| Paz | Delores |
| Paz | Dolores |
| Paz | Dolores |
| Pearson | Crystal |
| Pearson | Crystal |
| Peden | Cynthia |
| Peetook | Oliver |
| Peganoff | Dorothy |
| Pellam | Dennis |
| Pendleton | Diane |

**Exhibit A: Privilege Log of Attorney-Client Notes and Work Product**
*August 2, 2006 - February 20, 2007*

| | |
|---|---|
| Pendleton | Diane |
| Pendleton | Jamal |
| Pendleton | Jamal |
| Pennella | Peter |
| Pennella | Peter |
| Pennella | Peter |
| Pennella | Peter |
| Pennock | Mandi |
| Penrod | Barbra |
| Penso | Derryck |
| Penso | Derryck |
| Penso | Derryck |
| Perez | Beatriz |
| Perez | Beatriz |
| Perez | Judy |
| Perez | Pedro |
| Perez | Victor |
| Perez | William |
| Perkins | Deborah |
| Perkins | Harry |
| Peskir | Michael |
| Peters | Leroy |
| Petersen | Ian |
| Petersen | Karyn |
| Peterson | Debbie |
| Peterson | Debbie |
| Peterson | Doris |
| Peterson | Dorothy |
| Peterson | Dorothy |
| Peterson | James |
| Peterson | Steven |
| Pethigal | James |
| Petite | Grace |
| Petite | Grace |
| Petruska | David |
| Petruska | David |
| Petruska | Oline |
| Petruska | Oline |
| Petruska | Oline |
| Pettit | Katherine |
| Pflugar | Richard |
| Pfluger | Richard |
| Pheis | Tracy |
| Philip | Marthalene |
| Philips | Debra |
| Phillips | Linda |
| Phillips | Lisa |
| Phillips | Pat |
| Phillips | Pat |
| Phillips, Jr. | John |
| Phoomahal | Eugenia |
| Pierce | Patrick |

**Exhibit A: Privilege Log of Attorney-Client Notes and Work Product**
*August 2, 2006 - February 20, 2007*

| | |
|---|---|
| Pierce | Patrick |
| Pierce | Patrick |
| Pigeon | Robert |
| Pike | Gail |
| Pike | Gail |
| Pinney | Stacy |
| Pino | Maria |
| Pinto | Lee |
| Pinto | Lee |
| Piper | Jack |
| Piper | Rachel |
| Pirtle | Carl |
| Pisonero | Craig |
| Pisonero | Craig |
| Pita | Deborah |
| Pitts | Shirley |
| Pitts | Shirley |
| Plambeck | Suzanne |
| Poehlman | Kirk |
| Pompan | Arnold |
| Pope | Gary |
| Pope | Gary |
| Porcaro | Kim |
| Porcaro | Kim |
| Porcaro | Kim |
| Porchia | Lytrischia |
| Porter | Benjamin |
| Porter | Benjamin |
| Portia | Lytrischia |
| Portman | Harry |
| Portman | Harry |
| Poston | Patricia |
| Powell | Annie |
| Powell | Antoinette |
| Powell | Carolyn |
| Powell | Nicole |
| Powell | Phil |
| Prado | Mamerto |
| Prashad | Arretta |
| Preston | Latasha |
| Preston | Latasha |
| Preston | Latasha |
| Preston | Latasha |
| Pretko | Leonard |
| Price | Harper |
| Price | Lorraine |
| Price | Lynette |
| Price-Corbin | Chasha |
| Primous | Nathaniel |
| Prince | Sheryl |
| Prinz | Helda |
| Pritchard | Katrina |

**Exhibit A: Privilege Log of Attorney-Client Notes and Work Product**
*August 2, 2006 - February 20, 2007*

| | |
|---|---|
| Pruitt | Florrie |
| Pryor | Debbie |
| Pulvino | Julie |
| Purdom | Tabitha |
| Purdy | Glenn |
| Purdy | Glenn |
| Purdy | Glenn |
| Purdy | Glenn |
| Purdy | Glenn |
| Quanimptewa | Susan |
| Quick | Maurice |
| Quinn | Evelyn |
| Quinn | Evelyn |
| Quinn | Janice |
| Quinn | Mike |
| Quinones | Maria |
| Quintero | Jesus |
| Raab | Kevin |
| Rabe | Thomas |
| Rabe | Thomas |
| Radley | Shelia |
| Radley | Shelia |
| Radley | Shiela |
| Radovic | Theresa |
| Radovic | Theresa |
| Ragland | Paul |
| Ragland | Paul |
| Ragoo | Karran |
| Rallo | Theodora |
| Ram | Raja |
| Ramdin | Laxmi |
| Ramirez | Elizabeth |
| Ramirez | Jesus |
| Ramirez | Maria |
| Ramirez | Norma |
| Ramirez Moreno | Carmen |
| Ramirez Moreno | Carmen |
| Ramirez Moreno | Carmen |
| Ramirez Ochoa | Kenly |
| Ramirez-Goris | Victoria |
| Ramirez-Goris | Victoria |
| Ramirez-Kallis | Maria |
| Ramos | Margarita |
| Ramos | Margarita |
| Ramos | Margarita |
| Ramos | Marina |
| Ramos | Steven |
| Ramsey | Deborah |
| Ramsey | Debra |
| Randall | Vernita |
| Randall | Vernita |
| Randolph | Jackson |

**Exhibit A: Privilege Log of Attorney-Client Notes and Work Product**
*August 2, 2006 - February 20, 2007*

| | |
|---|---|
| Randolph | Karen |
| Randolph | Time |
| Rank | Susanne |
| Rankin | Stacy |
| Rasbury | Ollile |
| Ratcliffe | Billie Joyce |
| Ratliffe | Sharon |
| Rawlins | Terry |
| Rawlins | Terry |
| Ray | Clotill |
| Raymond | John |
| Raysor | Donald |
| Raysor | Donald |
| Raysor | Donald |
| Reach | Susan |
| Reach | Susan |
| Reavis | Ann Marie |
| Redder | Milford |
| Redwan | Shatela |
| Reed | Beverly |
| Reese | Patricia |
| Reese | Rosa |
| Reese | Shanika |
| Reese | Shanika |
| Reid | Richard |
| Reilly | Cynthia |
| Reilly | Edward |
| Reinhart | Nilda |
| Reira | Sylvia |
| Relinski | Patricia |
| Rembert | Rocky |
| Rendell | George |
| Rendell | George |
| Render | Hortense |
| Render | Hortense |
| Render | Hortense |
| Render | Hortense |
| Render | Hortense |
| Render | Hortense |
| Render | Hortense |
| Reno | Philomena |
| Resnick | Donna |
| Resnick | Donna |
| Resnick | Donna |
| Ressell | Michelle |
| Restrepo | Jennifer |
| Reynolds | Evelyn |
| Reynolds? | Judy |
| Reynoso | Leticia |
| Reynoso | Leticia |
| Reynoso | Leticia |
| Reysen | Edward |

**Exhibit A: Privilege Log of Attorney-Client Notes and Work Product**
*August 2, 2006 - February 20, 2007*

| | |
|---|---|
| Reysen | Edward |
| Rheams | Renee |
| Rhee | David |
| Rhee | David |
| Rhee | David |
| Rhines | Christy |
| Rhines | Kristi |
| Rhodes | Florence |
| Rhodes | Florence |
| Richarde | Patricia |
| Richarde | Patricia |
| Richards | Gale |
| Richards | Gayle |
| Richards | Shaun |
| Richardson | Dolores |
| Richardson | Pamalyn |
| Ricketts | Suzette |
| Ricketts | Suzette |
| Ricks | Hope |
| Ricks | Hope |
| Rico | Maureen |
| Rico | Maureen |
| Rico | Maureen |
| Riera | Sylvia |
| Riley | Michele |
| Riley | Tiffany |
| Riley | Tiffany |
| Rincon | William |
| Rincon | William |
| Rinehart | Nilda |
| Rios | Emil |
| Rios | Hugo |
| Rios | Hugo |
| Rios | Hugo |
| Rios | Hugo |
| Risley | Dennis |
| Risley | Dennis |
| Risuglia | Maria |
| Rivera | Bertha |
| Rivera | Bertha |
| Rivera | Colleen |
| Rivera | Connie |
| Rivera | Miguel |
| Rivera | Ronald |
| Rivera-Bocanegra | Josue |
| Rivera-Bocanegra | Josue |
| Rivers | Barbara |
| Rivers | Barbara |
| Rivers | Barbara |
| Rivers | Brenda |
| Rivers | Sonya |
| Robarts | Robert |

**Exhibit A: Privilege Log of Attorney-Client Notes and Work Product**
*August 2, 2006 - February 20, 2007*

| | |
|---|---|
| Roberson | Coi |
| Roberts | Belinda |
| Roberts | Belinda |
| Roberts | Elizabeth |
| Roberts | Elizabeth |
| Roberts | Roseann |
| Roberts | Roseanne |
| Roberts | Sarah |
| Roberts | Sarah |
| Roberts | Saul? |
| Roberts | Sharome |
| Robertson | Brenda |
| Robinson | Alan |
| Robinson | Annette |
| Robinson | Debbie |
| Robinson | Elaine |
| Robinson | Elaine |
| Robinson | Jerome |
| Robinson | Jimmy |
| Robinson | Jimmy |
| Robinson | Joann |
| Robinson | Joann |
| Robinson | Joanne |
| Robinson | Trenette |
| Robinson | Trinette |
| Robinson-Kochi | Terry |
| Robison | Jimmy |
| Roche | Warren |
| Rodriguez | Anthony |
| Rodriguez | Anthony |
| Rodriguez | Antonio |
| Rodriguez | Edilia |
| Rodriguez | Louis |
| Rodriguez | Yolanda |
| Rodriguez | Yolanda |
| Roessler-Lobert | Carey |
| Roessler-Lobert | Carey |
| Roessler-Lobert | Carey |
| Roessler-Lobert | Carey |
| Roessler-Lobert | Carey |
| Rogalski | Dorothy |
| Rogeres | Keenan |
| Rogers | Jerome |
| Rogers | Nance |
| Rogers | Wesley |
| Rogers | Wesley |
| Rolland | Barbara |
| Romero | Myra |
| Romero | Myra |
| Romero | Myra |
| Rosado | Virginia |
| Rosado | Virigina |

**Exhibit A: Privilege Log of Attorney-Client Notes and Work Product**
*August 2, 2006 - February 20, 2007*

| | |
|---|---|
| Rosado | Viriginia |
| Rosario | Sabrina |
| Rosario | Sabrina |
| Rosario | Sabrina |
| Rosario | Sabrina |
| Rosas | Reylene |
| Rosas | Reylene |
| Rosas | Reylene |
| Rosas | Reylene |
| Roseman | Carl |
| Roseman | Carl |
| Rosen | Leo |
| Rosen | Leo |
| Rosen | Leo |
| Rosenblatt | Alan |
| Rosenthal | Jerry |
| Rossi | Clara |
| Ross-Jenkins | Marion |
| Rotella | Frank |
| Rotella | Frank |
| Roughan | Rita |
| Roundtree | Dorothy |
| Rousseve | Thomas |
| Rowan | Jocelyn |
| Rozzo | Arthur |
| Rubi | Ketty |
| Rubi | Ketty |
| Rubi | Ketty |
| Rubin | Gloria |
| Rubin | Gloria |
| Rubin | Gloria |
| Rubin | Gloria |
| Rubin | Tanya |
| Rubio | Shirley |
| Rublekava | Bernando |
| Ruffalo | Virigina |
| Ruffolo | Victoria |
| Ruilova | Pedro |
| Ruilova | Pedro |
| Russell | Pamela |
| Russo | Michael |
| Ryan | Cynthia |
| Ryan | Cynthia |
| Rydowski | Katherine |
| Rydzewski | Philip |
| Rydzewski | Philip |
| Rydzewski | Phillip |
| Rydzynski | Terry |
| Rydzynski | Terry |
| Rykowski | Katherine |
| Rykowski | Katherine |
| Rykowski | Kathryn |

**Exhibit A: Privilege Log of Attorney-Client Notes and Work Product**
*August 2, 2006 - February 20, 2007*

| | |
|---|---|
| S? (646 area code) | Julie |
| Sackett | Kevin |
| Sage Eisvang | Mary |
| Salazar | Paula |
| Salazar | Paula |
| Salazar | William |
| Salgado | Grisela |
| Sally | Lamar |
| Sally | Lamar |
| Salvail | Joe |
| Salvail | Joseph |
| Sampson | Neville |
| Sampson | Neville |
| Sanchez | Barbara |
| Sanchez | Barbara |
| Sanchez | Barbara |
| Sanchez | Maria |
| Sanchez | Marlene |
| Sanchez | Miguel |
| Sanchez-Zola | Maria |
| Sanders | Jenice |
| Sandison | Kenneth |
| Sandison | Kenneth |
| Sanford | Heidi |
| Sanford Olmedo | Heidi |
| Sanford Olmedo | Heidi |
| Sanford Olmedo | Heidi |
| Sanidad | Deborah |
| Sanidad | Deborah |
| Sanidad | Debra |
| Santana | Tania |
| Santiago | Frank |
| Santiago | Frank |
| Santiago | Frank |
| Santiago | Frank |
| Sass | Kurt |
| Sass | Kurt |
| Satterthwaite | Debbie |
| Satterthwaite | Debbie |
| Satterthwaite | Debbie |
| Saucedo | Dawn |
| Saulsbury | Susan |
| Saulsbury | Susan |
| Saulsbury | Susan |
| Saunders | Demetria |
| Saunders | Demetria |
| Saunders | Demetria |
| Saunders | Demetria |
| Saunders | Demetria |
| Savoria | Cindy |
| Sawh | Ramola |
| Sawh | Ramola |

**Exhibit A: Privilege Log of Attorney-Client Notes and Work Product**
*August 2, 2006 - February 20, 2007*

| | |
|---|---|
| Sayone | John |
| Schadler | Robert |
| Schlachter | Adam |
| Schlachter | Adam |
| Schlachter | Adam |
| Schlachter | Adam |
| Schlachter | Adam |
| Schlachter | Adam |
| Schlachter | Adam |
| Schleitwiler | Don |
| Schleitwiler | Donal |
| Schmidt | Lenette |
| Schmidt | Linette |
| Schmidt | Maria |
| Schmidt | Mary Jo |
| Schmidt | Mary Jo |
| Schmidt | Mary Jo |
| Schmidt | Mary Jo |
| Schmidt | Mary Jo |
| Schmidt | Mary Jo |
| Schneider | Steven |
| Schoeberl | Barbara |
| Schreffler | Sherry |
| Schroeder | Leah |
| Schroeder | William |
| Schroeder | William |
| Schug | Brian |
| Schug | Brian |
| Schug | Brian |
| Schultz | Bert |
| Schultz | James |
| Schultz | Mary |
| Schwaneman | Eric |
| Schwaneman | Eric |
| Schwaneman | Eric |
| Schwaneman | Eric |
| Schwaneman | Eric |
| Schwaneman | Eric |
| Schwartz | Howard |
| Schwartz | Petsa |
| Schwartz | Petsa |
| Schwartz | Petsa |
| Schwartz | Petsa |
| Schweizer | Laurilee |
| Sciacca | Joseph |
| Scott | Gregory |
| Scott | Kimberly |
| Scott | Teri |
| Scott | Teri |
| Scott | Teri |
| Scott | Teri |
| Scraila | Maria |

**Exhibit A: Privilege Log of Attorney-Client Notes and Work Product**
*August 2, 2006 - February 20, 2007*

| | |
|---|---|
| Scralia | Maria |
| Seepersad | Christine |
| Selvaggio | Nicholas |
| Selvaggio | Nicholas |
| Selvaggio | Nicholas |
| Senigar | Tracy |
| Senigar | Tracy |
| Senigar | Tracy |
| Senk | Edwin |
| Sepe | Thomas |
| Sepe | Thomas |
| Serrano | Frank |
| Sersen | David |
| Seslar | Holly |
| Seslar | Holly |
| Seslar | Holly |
| Sevilla | William |
| Sevilla | William |
| Sevilla | William |
| Sevilla | William |
| Sevilla | William |
| Sevilla | William |
| Sevilla | William |
| Sewright | Gail |
| Sewright | Gayle |
| Seymour | Paula |
| Seymour | Vicki |
| Sgueglia | Maria |
| Sgueglia | Maria |
| Sgueglia | Maria |
| Shabazz | Marcedease |
| Shabazz | Mercedease |
| Shabazz | Merdecease |
| Shaffer | Kay |
| Shaffer | Kay |
| Shamilyan | Vakhar |
| Shardner | Beverly |
| Sharif | Denise |
| Sharif | Denise |
| Sharif | Denise |
| Sharif | Denise |
| Sharif | Denise |
| Sharpe | Veronica |
| Sharugrudsky | Irving |
| Shatela | Redwan |
| Shea | Susan |
| Sheeley | Berta |
| Sheeley | Berta |
| Shelby | Mamie |
| Shelby | Mamie |
| Shelby | Mamie |
| Shell-Croom | Gussie |

**Exhibit A: Privilege Log of Attorney-Client Notes and Work Product**
*August 2, 2006 - February 20, 2007*

| | |
|---|---|
| Shell-Croom | Gussie |
| Shelley | Michael |
| Shelley | Michael |
| Shelton | Judy |
| Shelton | Judy |
| Shelton | Nicolina |
| Shelton | Nicolina |
| Shelton | Nicolina |
| Shelton | Nicolina |
| Shelton | Nicolina |
| Shepherd | Eugene |
| Sheppard | Danette |
| Sheppard | Dannette |
| Sheppard | Kai |
| Sherrif | Larry |
| Shewey | Jeannie |
| Shoffner | Julia |
| Shoffner | Julia |
| Shoffner | Julia |
| Shoffner | Julia |
| Shooshani | Poline |
| Shultz | Bert |
| Shultz | Bertram |
| Siegler | Chirstophe |
| Siemons | Carole |
| Sigman | Roy |
| Silva | Leilan |
| Silva | Leilane |
| Silva | Leilane |
| Simmons | Don |
| Simmons | Donald |
| Simmons | Donald |
| Simon | Linda |
| Simon | Stephen |
| Simonson | Tamber |
| Simonson | Tamber |
| Simonson | Tamber |
| Simpson | Robert |
| Simpson | Robert |
| Simpson | Robert |
| Simpson | Robert |
| Simpson | Robert |
| Simpson | Robert |
| Simpson | Robert |
| Simpson | Robert |
| Simpson | Robert |
| Simpson | Robert |
| Simpson | Sandra |
| Simpson | Sandra |
| Simpson | Sandra |
| Sims | Betty |
| Sims | James |

**Exhibit A: Privilege Log of Attorney-Client Notes and Work Product**
*August 2, 2006 - February 20, 2007*

| | |
|---|---|
| Sims | James |
| Sims | Kiana |
| Sims | Kiana |
| Singh | Betty |
| Singletery | Sybil |
| Singletery | Sybil |
| Singleton | Sammy |
| Singleton | Sammy |
| Sinks | Walter |
| Sinks | Walter |
| Sinowitz | Judith |
| Sinowitz | Judith |
| Sinucane | Richard |
| Sinucane | Richard |
| Siriganano | Gloria |
| Sitasz | John |
| Skirbens | Charles |
| Skirbens | Charles |
| Slaight | Aaron |
| Slaight | Aaron |
| Slayton | Carolyn |
| Sloan | Sheila |
| Sloan | Sheila |
| Small | Norman |
| Smart | Ashley |
| Smart | Ashley |
| Smart | Ashley |
| Smedley | Ivis |
| Smedley | Marylou |
| Smith | Alexis |
| Smith | Alexis |
| Smith | Alexis |
| Smith | Alexis |
| Smith | Alexis |
| Smith | Alexis |
| Smith | Alexis |
| Smith | Bobby |
| Smith | Bobby |
| Smith | Brad |
| Smith | Brad |
| Smith | Bruce |
| Smith | Carla |
| Smith | Carla |
| Smith | Ciuleandra |
| Smith | Ciuleandra |
| Smith | Clarence |
| Smith | Clarence |
| Smith | Damien |
| Smith | Damien |
| Smith | Glenda |
| Smith | Jeff |
| Smith | Jeffrey |

**Exhibit A: Privilege Log of Attorney-Client Notes and Work Product**
*August 2, 2006 - February 20, 2007*

| | |
|---|---|
| Smith | John |
| Smith | John |
| Smith | Johnny |
| Smith | Johnny |
| Smith | Kim |
| Smith | Lashawn |
| Smith | Mary Elsa |
| Smith | Maryann |
| Smith | Ricki |
| Smith | Rusty |
| Smith | Ryan |
| Smith | Ryan |
| Smith | Sheila |
| Smith | Shelia |
| Smith | Stacey |
| Smith | Stacy |
| Smith | Stacy |
| Smith | Stacy |
| Smith | Stacy |
| Smith | Stacy |
| Smith | Stacy |
| Smith | Tamara |
| Smith | Tracey |
| Smith | Tracey |
| Smith (973 area code) | Mr. |
| Smith (deceased, widow: Kathleen Smith) | Justin |
| Smith (deceased, widow: Kathleen Smith) | Justin |
| Smrz | Jeff |
| Smrz | Jeffrey |
| Solano | Xiomara |
| Sollars | Christy |
| Solomon | Robert |
| Solomon | Robert |
| Sommer | Donna |
| Sommer | Donna |
| Soop | Al |
| Soop | Allen |
| Soop | Allen |
| Soriano | Roslyn |
| Soriano | Roslyn |
| Soriano | Roslyn |
| Soriano | Roslyn |
| Soriano | Roslyn |
| Sosna | Larry |
| Soto | Victor |
| Soto | Victor |
| Soto | Victor |
| Soto | Victor |
| Soto | Victor |
| Space | Carol |

**Exhibit A: Privilege Log of Attorney-Client Notes and Work Product**
*August 2, 2006 - February 20, 2007*

| | |
|---|---|
| Spalding | Donna |
| Spaulding | Donna |
| Speilman | Carol |
| Speilman | Carol |
| Speilman | Carole |
| Speilman | Carole |
| Speilman | Carole |
| Speilman | Carole |
| Spencer | Lyris |
| Spencer | Robert |
| Spradlin | Esther |
| Spradlin | Esther |
| Spratt | Andrew |
| Springer | Pleschette |
| Spurlin | Sibyl |
| Spurlin | Sibyl |
| St. Louis | Jason |
| Stagg | Vivian |
| Stallworth-Williams | Deborah |
| Stallworth-Williams | Deborah |
| Stallworth-Williams | Deborah |
| Stallworth-Williams | Deborah |
| Stanley | Carolyn |
| Stanley | Carolyn |
| Stanley | Carolyn |
| Stanley | Carolyn |
| Stanzione (now Santamaria-Konl) | Susanne |
| Stark | Richard |
| Starks | Evangeline |
| Stecker | James |
| Steele | Austin |
| Steele | Lark |
| Steele | Rena |
| Steeley | Sharon |
| Steeley | Sharon |
| Steeley Finch | Sharon |
| Stenger | Margaret |
| Stephens | Cheryl |
| Sternbach | Margaret |
| Stevenson | Roberta |
| Steward | Vieyvett |
| Stewart | Frances |
| Stewart | Teresa |
| Stewart | Teresa |
| Stewart | Vieyvette |
| Stewart | Vieyvette |
| Stewart | Vieyvvett |
| Stimson | Betty |
| Stith | James |
| Stobo | Suzanne |
| Stoller | Sylvia |

**Exhibit A: Privilege Log of Attorney-Client Notes and Work Product**
*August 2, 2006 - February 20, 2007*

| | |
|---|---|
| Stoller | Sylvia |
| Stoller | Sylvia |
| Stone | Dan |
| Stone | Dan |
| Stone | Donald |
| Stone | Rosalind |
| Stone | Roselyn |
| Stone | Rosiland |
| Storey | John |
| Stouffer | Mark |
| Stowell | Hanne-Lori |
| Stowell | Richard |
| Strain | Myeasha |
| Strain | Myeasha |
| Strain | Myeasha |
| Stricker | Marion |
| Stricker | Marion |
| Stripling | Pamela |
| Strong | Cheryl |
| Strosahl | Daryl |
| Stroth, Sr. | Hugh |
| Stroth, Sr. | Hugh |
| Stucker | Mary |
| Suareo | Maryann |
| Subia | Lori |
| Summer | Donna |
| Summer | Donna |
| Summerlin | Marjorie |
| Summerlin | Marjories |
| Sumner | Thomas |
| Sumpter | Juanita |
| Sunshine | Herb |
| Sunshine | Herb |
| Sunshine | Herb |
| Sunshine | Herb |
| Sunshine | Herb |
| Sunshine | Herb |
| Sunshine | Herb |
| Sunshine | Herb |
| Sunshine | Herbert |
| Surin | Caroline |
| Surin | Caroline |
| Susan | Francis |
| Susan | Francis |
| Suskind | Mervin |
| Sutherland | Marcia |
| Suttleman | Denise |
| Sutton | Linda |
| Sutton | Lynda |
| Swavery | Reginald |
| Swaya | Megan |
| Swaya | Megan |

**Exhibit A: Privilege Log of Attorney-Client Notes and Work Product**
*August 2, 2006 - February 20, 2007*

| | |
|---|---|
| Swdecki | Jaime |
| Swenson | Roberta |
| Swenson | Roberta |
| Swenson | Roy |
| Swidecki | Linda |
| Sykes | Granville |
| Sznapstajler | David |
| Sznapstajler | David |
| Sznapstajler | David |
| Tall | Brenda |
| Tall | Brenda |
| Tallyyates | Thelma |
| Talmack | Karen |
| Tam | Terry |
| Tammons | Herbert |
| Tammons | Herbert |
| Tammons | Herbert |
| Tammons | Herbert |
| Tandy | Jim |
| Tandy | Jim |
| Tandy | Jim |
| Tandy | Jim |
| Tandy | Jim |
| Tandy | Jim |
| Tang | Shih-Huey |
| Tants | Therea |
| Tants | Theresa |
| Tappan | Nancy |
| Taquino | Edith |
| Tarr | John |
| Tarr | John |
| Tatz | Tarol |
| Tauss | Frank |
| Tawfik | Niazy |
| Tawfik | Niazy |
| Tawfik | Niazy |
| Taylor | Charles |
| Taylor | Florence |
| Taylor | Florence |
| Taylor | Frances |
| Taylor | Joanne |
| Taylor | Lloyd |
| Taylor | Lloyd |
| Taylor | Martina |
| Taylor | Martina |
| Taylor | Martina |
| Taylor | Martina |
| Taylor | Martina |
| Taylor | Roderick |
| Taylor | Roderick |
| Taylor | Roderick |

**Exhibit A: Privilege Log of Attorney-Client Notes and Work Product**
*August 2, 2006 - February 20, 2007*

| | |
|---|---|
| Taylor (deceased; caller: Linda Taylor-White) | Debra |
| Teel | Maisha |
| Terracina | Stephen |
| Terrell | Lorna |
| Terrill | Doris |
| Terry | Regina |
| Tesfau | Worede |
| Tesfau | Worede |
| Tett | Janis |
| Tett-Nelson | Janis |
| Tewes | Dale |
| Theis | Tracy |
| Theyson | Francis |
| Thibeau | Khristine |
| Thibeau | Khristine |
| Thibeau | Khristine |
| Thibeau | Khristine |
| Thibeau | Kristine |
| Thibeau | Kristine |
| Thomas | Diane |
| Thomas | Diane |
| Thomas | Diane |
| Thomas | Diane |
| Thomas | Fannie |
| Thomas | Fannie |
| Thomas | Linda |
| Thomas | Linda |
| Thomas | Linda |
| Thomas | Linda |
| Thomas | Linda |
| Thomas | Linda |
| Thomas | Linda |
| Thomas | Linda |
| Thomas | Linda |
| Thomas | Roshanda |
| Thomas | Sandra |
| Thomas | Sandra |
| Thomas | Sandra |
| Thomas | Shelby |
| Thomas | Shelby |
| Thomas | Valerie |
| Thomas | Yvette |
| Thompson | Audrey |
| Thompson | Audrey |
| Thompson | Bobby |
| Thompson | Bobby |
| Thompson | Rasheim |
| Thompson | Rasheim |
| Thompson | Rasheim |
| Thompson | Rasheim |
| Thompson | Robert |

**Exhibit A: Privilege Log of Attorney-Client Notes and Work Product**
*August 2, 2006 - February 20, 2007*

| | |
|---|---|
| Thorton | Stacy |
| Thrall | Cynthia |
| Thurman | Desiree |
| Tikiun | Sarah |
| Tikiun | Sarah |
| Tillman | Kimberly |
| Tinjum | Jens |
| Tonic | Roxanne |
| Tonic | Roxanne |
| Toomoth | Diane |
| Toomoth | Diane |
| Toomoth (deceased; widow: Diane Toomoth) | Frederick |
| Toomoth (deceased; widow: Diane Toomoth) | Frederick |
| Torres | Eduwine |
| Torres | Tomas |
| Torrez Robinett | Moncia |
| Torrez Robinett | Monica |
| Tortolano | Theodora |
| Tortolano | Theodora |
| Tortolano | Theodora |
| Tortolano | Theodora |
| Tortolano | Theodora |
| Toussaint | Sharon |
| Toyota | Kevin |
| Toyota | Kevin |
| Toyota | Kevin |
| Tozcano | Carmen |
| Tractell | Cindy |
| Tracton | Syndi |
| Trahey | Megan |
| Trama | Anthony |
| Trama | Anthony |
| Travertini | Linda |
| Travertini | Linda |
| Traylor | Kathleen |
| Tripam | Alfred |
| Tripam | Alfred |
| Triplett | Beth |
| Triplett | Beth |
| True | Ross |
| Trujillo | Ray |
| Tucker (deceased, executor of estate: Melanie) | Jay |
| Tullis | Elizabeth |
| Tuohey | Karen |
| Tuohey | Karen |
| Tuohey | Karen |
| Turton | Victoria |
| Tutmon | Willie |

**Exhibit A: Privilege Log of Attorney-Client Notes and Work Product**
*August 2, 2006 - February 20, 2007*

| | |
|---|---|
| Tyson | Jontae |
| Uglowook | Sharon |
| Underwood | Gloria |
| Ungott | Maxine |
| Unok | Mary |
| Unok | Mary |
| Vaag | Lynn |
| Valentine | Lacey |
| Valles | Javier |
| Van Allen | Vino |
| Van Beek | Carol |
| Van Brunt | Anna Maria |
| Van Dyke | Robert |
| Van Eck | Harold |
| Van Eck | Harold |
| Van Iwarden | Tamy |
| Van Ness | Richard |
| Van Tichelt | Brett |
| Van Tichelt | Brett |
| Van Voast | Paula |
| VanAllen | Melvena |
| VanAllen | Melvena |
| VanAllen | Melvena |
| Vannoy | Nikki |
| Vannoy | Nikki |
| Vannoy | Nikki |
| Vanschoor | Liz |
| Vanstory | Ricardo |
| Vanstory | Ricardo |
| Vanstory | Ricardo |
| Vargas | Norberto |
| Vargas | Norberto |
| Vasquez | Griselda |
| Vasquez | Rosario |
| Vasquez | Rosario |
| Vasquez | Sonya |
| Vasquez | Sonya |
| Vatter | Robert |
| Vatter | Robert |
| Vazquez | Helen |
| Vazquez | Helen |
| Vazquez | Josette? |
| Vazquez | Rosario |
| Vazquez | Rosario |
| Vazquez | Rosario |
| Vazquez | Rosario |
| Vazquez | Sonya |
| Velez | Jaime |
| Velez | Jaime |
| Venegas | Carlos |
| Venegas | Carlos |
| Ventura | Ramona |

**Exhibit A: Privilege Log of Attorney-Client Notes and Work Product**
*August 2, 2006 - February 20, 2007*

| | |
|---|---|
| Vera | Luis |
| Vera | Luis |
| Vera | Raiza |
| Vera | Raiza |
| Vera | Raiza |
| Verdiner | Miriam |
| Verdiner | Miriam |
| Verdiner | Miriam |
| Verdiner | Miriam |
| Vickson | David |
| Vickson | David |
| Vickson | David |
| Vickson | David |
| Viers | Paul |
| Viers | Paul |
| Vigil | Cynthia |
| Vigil | Cynthia |
| Villafana | Sandra |
| Villafana | Sandra |
| Villafana | Sandra |
| Villagran | Maria |
| Villegas | Gunter |
| Villegas | Gunther |
| Villero | Monna |
| Viville | Joanne |
| Vizzini | Nichola |
| Vizzini | Nicholas |
| Vizzini | Nick |
| Volk | Julia |
| Vorsack? | Sandra |
| Vsych | Jurgen |
| Vu | Michael |
| Wadsworth | Millicent |
| Wadsworth | Millicent |
| Wahl | Bruce |
| Wain | Carol |
| Walia | Ritu |
| Walker | Ethel |
| Walker | Ethel |
| Walker | Ethel |
| Walker | Gary |
| Walker | Gary |
| Walker | Gary |
| Walker | Gary |
| Walker | Gladys |
| Walker | Louisa |
| Walker | Michael |
| Walker | Sandra |
| Walker | Sheryl |
| Walker | Sheryl |
| Walker | Sheryl |
| Walker | Teri |

**Exhibit A: Privilege Log of Attorney-Client Notes and Work Product**
*August 2, 2006 - February 20, 2007*

| | |
|---|---|
| Walker | Teri |
| Wallach | Linda |
| Wallach | Linda |
| Waller | Quinaveer |
| Walsh | Virginia |
| Walsh | Virginia |
| Walsh | Virigina |
| Walton | Elizabeth |
| Waltrip | Michele |
| Ward | Marilyn |
| Warren | Kimberly |
| Wascovich | Judy |
| Wascovich | Judy |
| Wascovich | Judy |
| Wash | Virginia |
| Washington | Aubrey |
| Washington | Lorine |
| Washington | Lorine |
| Washington | Lorine |
| Washington | Sayidah |
| Washington | Stuart |
| Watahomigie | Angelita |
| Watahomigie | Angelita |
| Watahomigie | Angelita |
| Waters | Deborah |
| Waters | Deborah |
| Waters | JoAnne |
| Waters | Phillip |
| Waters | Phillip |
| Watkins | Portia |
| Watson | Marka |
| Watts | Deanna |
| Watts | Diana |
| Watts | Kurk |
| Weare | Marcia |
| Weatherbee | Frances |
| Weatherton | Damali |
| Weatherton | Damali |
| Weatherton | Damali |
| Weatherton | Damali |
| Weatherton | Damali |
| Weatherton | Damali |
| Webb | Floyd |
| Webb | Margaret |
| Webb | Margaret |
| Webb | Margaret |
| Webb | Margaret |
| Webb | Maxinee |
| Webb | Regina |
| Webb | Regina |
| Weber | Kimberly |
| Weeks | Leroy |

**Exhibit A: Privilege Log of Attorney-Client Notes and Work Product**
*August 2, 2006 - February 20, 2007*

| | |
|---|---|
| Weibert | Theodore |
| Weinberger | Ray |
| Weinberger | Roy |
| Weinberger | Roy |
| Weinberger | Roy |
| Weissman | Susan |
| Weissman | Susan |
| Weitz | Marvin |
| Welch | Benjamin |
| Welch-Dorsett | Sandra |
| Wells | Dorothy |
| Wells | Dorothy |
| Wells | Rosie |
| Wells | Rosie |
| Wells | Rosie |
| Welton | Wanda |
| Wencel | James |
| Wencel | Jan |
| Weng | Hsieh |
| Weng | Lin-Chieh |
| West | Delia |
| West | Ernest |
| West | Ernest |
| West | Ernest |
| West | Ernest |
| West | Ernest |
| West | Ernest |
| West | Sharon |
| West | Steven |
| West | Steven |
| West | Steven |
| West-Myers | Donna |
| Wheatley | Joseph |
| Whitacre | David |
| Whitaker | Raymond |
| Whitaker | Raymond |
| Whitaker | Raymond |
| White | Charlene |
| White | Charlene |
| White | Charlene |
| White | Ken |
| White | Melvin |
| White | Yolanda |
| Whitehead | Frank |
| Whitney | Jania |
| Wilcox | Shirley |
| Wilcox | Shirley |
| Wilder | Donna |
| Wilder | Donna |
| Wildwood | Julia |
| Wiley | Casaundra |
| Wiley | Casaundra |

**Exhibit A: Privilege Log of Attorney-Client Notes and Work Product**
*August 2, 2006 - February 20, 2007*

| | |
|---|---|
| Wiley | Susan |
| Wiley | Susan |
| Wilkerson | Harold |
| Wilkerson | Mary Lou |
| Wilkins | Warren |
| Wilkins | Warren |
| Wilkins | Warren |
| Wilkinson | Jack |
| Willard | Sheila |
| Willard | Sheila |
| Williams | Akua Ahn |
| Williams | Alicia |
| Williams | Annette |
| Williams | Annette |
| Williams | Ben |
| Williams | Bryan |
| Williams | Bryan |
| Williams | Bryan |
| Williams | Curtis |
| Williams | Daisy |
| Williams | Doris |
| Williams | Dorothy |
| Williams | Freddie |
| Williams | Gina |
| Williams | Harold |
| Williams | Joanne |
| Williams | Katheryn |
| Williams | Kenya |
| Williams | Kenya |
| Williams | Kenya |
| Williams | Lilian |
| Williams | Lillian |
| Williams | Lillian |
| Williams | Lillian |
| Williams | Lillian |
| Williams | Lillian |
| Williams | Lillian |
| Williams | Lillian |
| Williams | Stephan |
| Williams | Stephan |
| Williams | Stephan |
| Williams | Stephanie |
| Williams | Stephanie |
| Williams | Tamara |
| Williams | Tamara |
| Williams | Teisha |
| Williams | Valerie |
| Williams | Valerie |
| Williams | Valerie |
| Williams | Wallace |
| Williams Barnes | Alicia |
| Williams Barnes | Alicia |

**Exhibit A: Privilege Log of Attorney-Client Notes and Work Product**
*August 2, 2006 - February 20, 2007*

| | |
|---|---|
| Williams Brown | Lillian |
| Willis | Faith |
| Willis | Faith |
| Willis | Faith |
| Willis | Faith |
| Willis | Faith |
| Wilson | Bennett |
| Wilson | Bennett |
| Wilson | Bennett |
| Wilson | Bennett |
| Wilson | Bennett |
| Wilson | Bennett |
| Wilson | Beverly |
| Wilson | Beverly |
| Wilson | Beverly |
| Wilson | Carol |
| Wilson | Delroy |
| Wilson | Dorothy |
| Wilson | Gloria |
| Wilson | Lydia |
| Wilson | Veronica |
| Wilson | Veronica |
| Wilson | Veronica |
| Wilson | Veronica |
| Wilson | Veronica |
| Wilson | Virginia |
| Wilson-Bradley | Jacqueline |
| Wilson-Brady | Jacqueline |
| Wilt | Steven |
| Wilt | Steven |
| Wilton | Amber |
| Wilton | Wanda |
| Winbush Sylvers | Queen Esther |
| Winbush Sylvers | Queen Esther |
| Winbush Sylvers | Queen Esther |
| Winscot | Lloyd |
| Winters | Leslie |
| Winters | Leslie |
| Winters | Leslie |
| Winters | Leslie |
| Wischhover | Bernadette |
| Wolesky | Steve |
| Wolf | Virginia |
| Wolfe | Gerald |
| Wolfe | Gerard |
| Wontorski | Vicky |
| Wontorski | Vicky |
| Woodburn | Tom |
| Wooden | John |
| Wooden | John |
| Wooden | John |
| Woods | Adrian |

**Exhibit A: Privilege Log of Attorney-Client Notes and Work Product**
*August 2, 2006 - February 20, 2007*

| | |
|---|---|
| Woods | Adrian |
| Wooten | Herman |
| Worden | Carmen |
| Worden | Carmen |
| Worden | Carmen |
| Workman | Laura |
| Workman | Laura |
| Workman | Laura |
| Worth | Kim |
| Worthington | Susan |
| Worthington | Susan |
| Worthington | Susan |
| Wright | James |
| Wright | James |
| Wright | James |
| Wright | Jim |
| Wright | Pauline |
| Wu | Dan |
| Wyllie | Christine |
| Yamauchi | Jeff |
| Yanatsis | James |
| Yansane | Brummel |
| Yeager | Marlyn |
| York | Lucie |
| Young | Allison |
| Young | Barrow |
| Young | Barrow |
| Young | Genevieve |
| Young | Theresa |
| Young | Theresa |
| Young | Theresa |
| Young, Jr. | Barrow |
| Yount | Jennifer |
| Yount | Jennifer |
| Yu | Stephen |
| Yu | Stephen |
| Yu | Stephen |
| Zabala | Anidia |
| Zabala | Anidia |
| Zabala | Anidia |
| Zabala | Anidia |
| Zabala | Anidia |
| Zabala | Anidia |
| Zabala | Anidia |
| Zabala | Anidia |
| Zabala | Anidia |
| Zabala | Anidia |
| Zabala | Anidia |
| Zabas | Josephine |
| Zaragoza | Rosalyn |
| Zaragoza | Samantha |
| Zaragoza | Samantha |

**Exhibit A: Privilege Log of Attorney-Client Notes and Work Product**
*August 2, 2006 - February 20, 2007*

| | |
|---|---|
| Zarate | Lawrence |
| Zazueta | Paulette |
| Zeller | Jeffrey |
| Zeringer? | Mary Ann |
| Zupan | Kathy |
| Zurlo | April |

Def. Ex. 15

Simonson, Tamber

OCT 0 2 2006

BY:

# CLAIM FORM

**IN THE UNITED STATES COURT OF FEDERAL CLAIMS**
**WASHINGTON D.C.**
**KENT CHRISTOFFERSON, et al., vs. THE UNITED STATES (No. 01-495C)**

Please print clearly in dark ink.

1. TAMBER LYNN SIMONSON [redacted]
   Name (First, Middle, Last) Social Security Number

2. 8149 Mt Vernon St
   Street Address Apartment Number

   Lemon Grove CA 91945
   City State Zip Code

3. Do you wish to continue with your claim against the federal government for unpaid overtime?
   X YES ___NO

   If "Yes," please complete this Claim Form and provide estimates of your overtime on the Payroll Summary. If "No," you do not need to complete the rest of this Claim Form. Please return this form and the Payroll Summary to our offices at the address provided. A "No" means you no longer wish to be a participant in this lawsuit.

4. __________
   E-mail Address (if any)

5. __________ __________
   Work Phone Number Best Times to Call

6. ~~619 315 8782~~ __________
   Home Phone Number Best Times to Call

7. 619 315 8782 Any cell #2: (619) 279-3344
   Cell Phone Number Best Times to Call

8. __________
   Phone Number of Relative or Other Contacts (Optional)

9. Please list any other names used while employed by the U.S. Census Bureau in the year 2000.

   __________ __________

10. While working for the Census Bureau in 2000, did you ever work more than 40 hours in a work week (Sunday through Saturday)? You should include as work time the time you spent traveling to and from your home, time spent on work-related activities at your home, and lunch or dinner breaks if you worked during those breaks.

___ Yes ___ No

11. Review the Payroll Summary produced from the Census Bureau payroll records which show the days you worked and hours you submitted in 2000. What is your best estimate of which weeks you worked MORE THAN 40 hours (40+) per work week, and how many hours of overtime you worked each of those 40+ hour weeks?

There are spaces on the right hand side of the Payroll Summary where you should indicate how much overtime you believe you worked. Please include on the Payroll Summary overtime hours that you claim to have worked in the following decennial field positions only: Enumerator, Crew Leader Assistant, Crew Leader, Field Operations Supervisor Assistant, Field Operations Supervisor, and Special Places Operation Supervisor.

**Example:** Assume you worked 50 hours in the first week of May and 20 hours in the second week of May. Because you were not permitted to record more than 40 hours in a week, you only recorded 40 hours for the first week of May and did not submit any overtime worked. Therefore, you would indicate your estimate of overtime as follows:

| PAY PERIOD | PAYROLL DATA | | | | | | | | | ESTIMATE |
|---|---|---|---|---|---|---|---|---|---|---|
| END DATE | TYPE | SUN | MON | TUE | WED | THU | FRI | SAT | TOTAL | UNPAID OVERTIME* |
| 05-06-2000 | REG | 0.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 0.00 | 40.00 | |
| 05-06-2000 | TRAIN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 05-06-2000 | OT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 05-06-2000 | TOTAL | 0.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 0.00 | 40.00 | 10 HRS |
| 05-13-2000 | REG | 4.00 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | |
| 05-13-2000 | TRAIN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 05-13-2000 | OT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 05-13-2000 | TOTAL | 4.00 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | ________ |

12. If you "banked," "rolled," or "carried over" any overtime you worked, add those also to the Payroll Summary, in the space indicated. "Rolled-over," "banked" or "carried-over" hours refer to overtime hours you worked in one week, but were not able to record because doing so would exceed 40 hours in one week. Some census employees were told to "roll" or "carry" over their overtime hours to later weeks in which they worked less than 40 hours and therefore were already partially paid for their overtime. You may be entitled to some recovery even if you rolled over your overtime hours.

13. Are any of the numbers you wrote on the Payroll Summary based on an estimate?

___ Yes ___ No

14. If any of your numbers are based on estimates, please identify on the Payroll Summary, where indicated, which numbers are estimates and describe how you arrived at those estimates.

15. If you have any documents, which existed in 2000, that may tend to show that you worked the overtime claimed (e.g. datebooks, calendar entries), attach copies of the documents to this claim form. If you provide documents, send copies only. No originals should be provided as your documents will not be returned to you. *Note that documentary proof is not required to make a claim.*

16. Do you believe your supervisor knew or had reason to know that you worked overtime prior to your working the overtime?
X Yes ___ No

17. If you answered yes to Question 16, explain why you believe your supervisor knew or had reason to know that you worked overtime prior to your working the overtime. (Please refer to pages 2 and 3, **"What is Overtime?"** for examples of how your supervisor knew or should have known about your working overtime.)

If you need additional space to respond to any of the above questions, use a separate sheet of paper. Clearly print your name and SSN at the top of each additional page, and indicate the question number.

Certification: I swear or affirm under penalty of perjury that the above statements are true to the best of my knowledge and belief.

Date: 9/29/06

Signature: [signature]

Print Name: TAMBER SQUEDASON

**You Must Complete, Sign and Return this Claim Form and the enclosed Payroll Summary by mail postmarked no later than SEPTEMBER 29, 2006.**

If you wish to confirm our receipt of this form, we strongly recommend that you send it via Registered Mail/Return Receipt requested. To obtain a Registered Mail/Return Receipt form, please visit your local post office or go to: www.usps.com.
**You must keep a copy of completed forms for your records.**

ID: 6176

Tamber L Simonson
8149 MOUNT VERNON ST
LEMON GROVE, CA 91945-3021

15
12
30
15
180

140
18
320
40
720
1440

SSN : [redacted]

PAYROLL SUMMARY



NAME : Simonson,Tamber L

| CHANGEDATE | LOCAL CENSUS OFFICE NAME | POSITION |
|---|---|---|
| 03-27-2000 | Chula Vista Local Census | Enumerator |

Hours Worked During 1/1/2000 - 11/30/2000

* Overtime can only be claimed if you worked more than 40 hours total during a work week (Sunday through Saturday). "Work time" includes travel time to and from your home, time you spent at home making work-related calls or on other work activities, and time you worked during a lunch or dinner break.

| PAY PERIOD END DATE | PAYROLL DATA TYPE | SUN | MON | TUE | WED | THU | FRI | SAT | TOTAL | ESTIMATE OVERTIME WORKED* |
|---|---|---|---|---|---|---|---|---|---|---|
| 04-01-2000 | REG | 0.00 | 0.00 | 4.50 | 0.00 | 0.00 | 0.00 | 0.00 | 4.50 | |
| 04-01-2000 | TRAIN | 0.00 | 5.50 | 0.00 | 4.50 | 0.00 | 0.00 | 0.00 | 10.00 | |
| 04-01-2000 | OT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 04-01-2000 | TOTAL | 0.00 | 5.50 | 4.50 | 4.50 | 0.00 | 0.00 | 0.00 | 14.50 | |
| 04-08-2000 | REG | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 | 0.00 | 0.00 | 6.00 | |
| 04-08-2000 | TRAIN | 0.00 | 0.00 | 0.00 | 7.00 | 0.00 | 0.00 | 0.00 | 7.00 | |
| 04-08-2000 | OT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 04-08-2000 | TOTAL | 0.00 | 0.00 | 0.00 | 7.00 | 6.00 | 0.00 | 0.00 | 13.00 | |
| 04-15-2000 | REG | 0.00 | 0.00 | 3.00 | 0.00 | 0.00 | 6.50 | 0.00 | 9.50 | |
| 04-15-2000 | TRAIN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 04-15-2000 | OT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 04-15-2000 | TOTAL | 0.00 | 0.00 | 3.00 | 0.00 | 0.00 | 6.50 | 0.00 | 9.50 | |
| 04-29-2000 | REG | 0.00 | 7.50 | 3.50 | 0.00 | 0.00 | 2.50 | 0.00 | 13.50 | |
| 04-29-2000 | TRAIN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 04-29-2000 | OT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 04-29-2000 | TOTAL | 0.00 | 7.50 | 3.50 | 0.00 | 0.00 | 2.50 | 0.00 | 13.50 | |
| 05-06-2000 | REG | 0.00 | 0.00 | 2.00 | 0.00 | 3.00 | 0.00 | 0.00 | 5.00 | |
| 05-06-2000 | TRAIN | 0.00 | 0.00 | 0.00 | 8.00 | 0.00 | 5.50 | 0.00 | 13.50 | |
| 05-06-2000 | OT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 05-06-2000 | TOTAL | 0.00 | 0.00 | 2.00 | 8.00 | 3.00 | 5.50 | 0.00 | 18.50 | |
| 05-13-2000 | REG | 0.00 | 0.00 | 0.00 | 8.00 | 8.00 | 8.00 | 0.00 | 24.00 | |
| 05-13-2000 | TRAIN | 0.00 | 7.50 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.50 | |
| 05-13-2000 | OT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 05-13-2000 | TOTAL | 0.00 | 7.50 | 8.00 | 8.00 | 8.00 | 8.00 | 0.00 | 39.50 | 4 |
| 05-20-2000 | REG | 0.00 | 0.00 | 8.00 | 8.00 | 8.00 | 8.00 | 0.00 | 32.00 | |
| 05-20-2000 | TRAIN | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | |
| 05-20-2000 | OT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 05-20-2000 | TOTAL | 0.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 0.00 | 40.00 | 5 |
| 05-27-2000 | REG | 0.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 0.00 | 40.00 | |
| 05-27-2000 | TRAIN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 05-27-2000 | OT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 05-27-2000 | TOTAL | 0.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 0.00 | 40.00 | 5 |

SSN : [redacted]

PAYROLL SUMMARY



PAYROLL DATA

| PAY PERIOD END DATE | TYPE | SUN | MON | TUE | WED | THU | FRI | SAT | TOTAL | ESTIMATE OVERTIME WORKED* |
|---|---|---|---|---|---|---|---|---|---|---|
| 06-03-2000 | REG | 0.00 | 0.00 | 8.00 | 8.00 | 8.00 | 8.00 | 0.00 | 32.00 | |
| 06-03-2000 | TRAIN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 06-03-2000 | OT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 06-03-2000 | TOTAL | 0.00 | 0.00 | 8.00 | 8.00 | 8.00 | 8.00 | 0.00 | 32.00 | |
| 06-10-2000 | REG | 0.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 0.00 | 40.00 | |
| 06-10-2000 | TRAIN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 06-10-2000 | OT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 06-10-2000 | TOTAL | 0.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 0.00 | 40.00 | 5 |
| 06-17-2000 | REG | 0.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 0.00 | 40.00 | |
| 06-17-2000 | TRAIN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 06-17-2000 | OT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 06-17-2000 | TOTAL | 0.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 0.00 | 40.00 | 5 |
| 06-24-2000 | REG | 0.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 0.00 | 40.00 | |
| 06-24-2000 | TRAIN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 06-24-2000 | OT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 06-24-2000 | TOTAL | 0.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 0.00 | 40.00 | 5 |
| 07-01-2000 | REG | 0.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 0.00 | 40.00 | |
| 07-01-2000 | TRAIN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 07-01-2000 | OT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 07-01-2000 | TOTAL | 0.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 0.00 | 40.00 | 5 |
| 07-08-2000 | REG | 0.00 | 8.00 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | 24.00 | |
| 07-08-2000 | TRAIN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 07-08-2000 | OT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 07-08-2000 | TOTAL | 0.00 | 8.00 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | 24.00 | |

ROLLED-OVER OVERTIME HOURS:
"Rolled," "banked" or "carried over" hours refer to overtime hours that you worked in one week, but were not able to record on the day that you actually worked them, and, therefore, you recorded them on a later date. Some census employees were told to "roll" or "carry" over their overtime hours to later weeks in which they worked less than 40 hours and therefore were already partially paid for their overtime.

If you DID NOT roll over any overtime hours, leave this section blank.

If you "banked," "rolled" or "carried over" any of the overtime you have claimed above, in the spaces below, give your best estimate of the dates on which you actually worked those hours and also the dates on which you recorded those hours on your pay form.

Example: Assume you worked 50 hours in the first week of May. Because you were not permitted to record more than 40 hours in a week, you recorded only 40 for that week and then kept track of the 10 additional hours. Assume you worked only 20 hours in the second week of May. Instead of recording 20 hours for that week, you recorded 30 (the 20 actually worked that week, plus the 10 carried over from the first week). In that example, your answer to this Question would be: "Rolled 10 hours from the first week of May to the second week of May."

If you are not sure of exact dates, you may estimate. For example, "Rolled about 20 hours in May to June."

1a. Week/Date Overtime Worked: ____________________

1b. Number of Overtime Hours Not Recorded: ____________________

1c. Week/Date in which Overtime was recorded: ____________________

---

2a. Week/Date Overtime Worked: ____________________

2b. Number of Overtime Hours Not Recorded: ____________________

2c. Week/Date in which Overtime was recorded: ____________________

---

3a. Week/Date Overtime Worked: ____________________

3b. Number of Overtime Hours Not Recorded: ____________________

3c. Week/Date in which Overtime was recorded: ____________________

---

(Continue on another sheet of paper as necessary.)

If any of the numbers you give for Overtime or Rolled-Over Hours are based on estimates, please write out below, to the best of your knowledge, which dates and numbers are estimates, and describe how you arrived at those estimates. Please use the back of the Payroll Summary for your description. If you need additional space, use a separate sheet of paper clearly labeled with your name and SSN at the top of each additional page.

Def. Ex. 16

| EMPLOYE | PP END D. | DECLINE | 13 | IS CLA | 13a Memo | 13b Conter | 13c Added | HRLY RAT | OT HRS C | ROLLOVE | SSN | REG Hrs C | LCO CODE | LCO NAME | POSITION | 16a I told/c | 16b I saw c |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Perweek

| 16c Supe a | 16d Supe t | 16e Supe r | 16f Supe tc | 16g Supe v | 16h Supe s | 16i Supe d | TOTAL HR | REG HRS | TRN HRS ( | OT HRS ( | OT PAID | 16 Supe Ki | cf | SIGNED UNDER PENALTY OF PERJURY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Perweek

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Simonson,' | 4/1/2000 | FALSE | TRUE | TRUE | FALSE | FALSE | | [redacted] | | 3236 | Chula Vist | Enumerato | FALSE | FALSE |
| Simonson,' | 4/8/2000 | FALSE | FALSE | FALSE | FALSE | FALSE | | [redacted] | | 3236 | Chula Vist | Enumerato | FALSE | FALSE |
| Simonson,' | 4/15/2000 | FALSE | FALSE | FALSE | FALSE | FALSE | | [redacted] | | 3236 | Chula Vist | Enumerato | FALSE | FALSE |
| Simonson,' | 4/29/2000 | FALSE | FALSE | FALSE | FALSE | FALSE | | [redacted] | | 3236 | Chula Vist | Enumerato | FALSE | FALSE |
| Simonson,' | 5/6/2000 | FALSE | FALSE | FALSE | FALSE | FALSE | | [redacted] | | 3236 | Chula Vist | Enumerato | FALSE | FALSE |
| Simonson,' | 5/13/2000 | FALSE | FALSE | FALSE | FALSE | FALSE | 3.5 | [redacted] | 0.5 | 3236 | Chula Vist | Enumerato | FALSE | FALSE |
| Simonson,' | 5/20/2000 | FALSE | FALSE | FALSE | FALSE | FALSE | 5 | [redacted] | | 3236 | Chula Vist | Enumerato | FALSE | FALSE |
| Simonson,' | 5/27/2000 | FALSE | FALSE | FALSE | FALSE | FALSE | 5 | [redacted] | | 3236 | Chula Vist | Enumerato | FALSE | FALSE |
| Simonson,' | 6/3/2000 | FALSE | FALSE | FALSE | FALSE | FALSE | | [redacted] | | 3236 | Chula Vist | Enumerato | FALSE | FALSE |
| Simonson,' | 6/10/2000 | FALSE | FALSE | FALSE | FALSE | FALSE | 5 | [redacted] | | 3236 | Chula Vist | Enumerato | FALSE | FALSE |
| Simonson,' | 6/17/2000 | FALSE | FALSE | FALSE | FALSE | FALSE | 5 | [redacted] | | 3236 | Chula Vist | Enumerato | FALSE | FALSE |
| Simonson,' | 6/24/2000 | FALSE | FALSE | FALSE | FALSE | FALSE | 5 | [redacted] | | 3236 | Chula Vist | Enumerato | FALSE | FALSE |
| Simonson,' | 7/1/2000 | FALSE | FALSE | FALSE | FALSE | FALSE | 5 | [redacted] | | 3236 | Chula Vist | Enumerato | FALSE | FALSE |
| Simonson,' | 7/8/2000 | FALSE | FALSE | FALSE | FALSE | FALSE | | [redacted] | | 3236 | Chula Vist | Enumerato | FALSE | FALSE |

Perweek

| 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TRUE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | 14.5 | 4.5 | 10 | 0 | FALSE | TRUE | TRUE |
| FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | 13 | 6 | 7 | 0 | FALSE | FALSE | FALSE |
| FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | 9.5 | 9.5 | 0 | 0 | FALSE | FALSE | FALSE |
| FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | 13.5 | 13.5 | 0 | 0 | FALSE | FALSE | FALSE |
| FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | 18.5 | 5 | 13.5 | 0 | FALSE | FALSE | FALSE |
| FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | 39.5 | 24 | 15.5 | 0 | FALSE | FALSE | FALSE |
| FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | 40 | 32 | 8 | 0 | FALSE | FALSE | FALSE |
| FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | 40 | 40 | 0 | 0 | FALSE | FALSE | FALSE |
| FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | 32 | 32 | 0 | 0 | FALSE | FALSE | FALSE |
| FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | 40 | 40 | 0 | 0 | FALSE | FALSE | FALSE |
| FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | 40 | 40 | 0 | 0 | FALSE | FALSE | FALSE |
| FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | 40 | 40 | 0 | 0 | FALSE | FALSE | FALSE |
| FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | 40 | 40 | 0 | 0 | FALSE | FALSE | FALSE |
| FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | 24 | 24 | 0 | 0 | FALSE | FALSE | FALSE |

Def. Ex. 17

Leung, Cindy

RECEIVED
AUG 15 2006
BY:

## CLAIM FORM

**IN THE UNITED STATES COURT OF FEDERAL CLAIMS**
**WASHINGTON D.C.**
**KENT CHRISTOFFERSON, et al., vs. THE UNITED STATES (No. 01-495C)**

Please print clearly in dark ink.

1. CINDY LEUNG
Name (First, Middle, Last)
[redacted]
Social Security Number

2. 206 RHINE ST
Street Address
Apartment Number
S.F.
City
CA
State
94112
Zip Code

3. Do you wish to continue with your claim against the federal government for unpaid overtime?
✓ YES ___ NO

If "Yes," please complete this Claim Form and provide estimates of your overtime on the Payroll Summary. If "No," you do not need to complete the rest of this Claim Form. Please return this form and the Payroll Summary to our offices at the address provided. A "No" means you no longer wish to be a participant in this lawsuit.

4. —
E-mail Address (if any)

5. —
Work Phone Number
—
Best Times to Call

6. (415) 706-2371
Home Phone Number
Night 7pm-10pm
Best Times to Call

7. (650) 291-1689
Cell Phone Number
Anytime
Best Times to Call

8. —
Phone Number of Relative or Other Contacts (Optional)

9. Please list any other names used while employed by the U.S. Census Bureau in the year 2000.

_______________ _______________

10. While working for the Census Bureau in 2000, did you ever work more than 40 hours in a work week (Sunday through Saturday)? You should include as work time the time you spent traveling to and from your home, time spent on work-related activities at your home, and lunch or dinner breaks if you worked during those breaks.
✓ Yes ___ No

11. Review the Payroll Summary produced from the Census Bureau payroll records which show the days you worked and hours you submitted in 2000. What is your best estimate of which weeks you worked MORE THAN 40 hours (40+) per work week, and how many hours of overtime you worked each of those 40+ hour weeks?

There are spaces on the right hand side of the Payroll Summary where you should indicate how much overtime you believe you worked. Please include on the Payroll Summary overtime hours that you claim to have worked in the following decennial field positions only: Enumerator, Crew Leader Assistant, Crew Leader, Field Operations Supervisor Assistant, Field Operations Supervisor, and Special Places Operation Supervisor.

**Example:** Assume you worked 50 hours in the first week of May and 20 hours in the second week of May. Because you were not permitted to record more than 40 hours in a week, you only recorded 40 hours for the first week of May and did not submit any overtime worked. Therefore, you would indicate your estimate of overtime as follows:

| PAY PERIOD END DATE | TYPE | SUN | MON | TUE | WED | THU | FRI | SAT | TOTAL | ESTIMATE UNPAID OVERTIME* |
|---|---|---|---|---|---|---|---|---|---|---|
| | | PAYROLL DATA | | | | | | | | |
| 05-06-2000 | REG | 0.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 0.00 | 40.00 | |
| 05-06-2000 | TRAIN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 05-06-2000 | OT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 05-06-2000 | TOTAL | 0.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 0.00 | 40.00 | 10 HRS |
| 05-13-2000 | REG | 4.00 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | |
| 05-13-2000 | TRAIN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 05-13-2000 | OT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 05-13-2000 | TOTAL | 4.00 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | ______ |

12. If you "banked," "rolled," or "carried over" any overtime you worked, add those also to the Payroll Summary, in the space indicated. "Rolled-over," "banked" or "carried-over" hours refer to overtime hours you worked in one week, but were not able to record because doing so would exceed 40 hours in one week. Some census employees were told to "roll" or "carry" over their overtime hours to later weeks in which they worked less than 40 hours and therefore were already partially paid for their overtime. You may be entitled to some recovery even if you rolled over your overtime hours.

13. Are any of the numbers you wrote on the Payroll Summary based on an estimate?
___ Yes ✓ No

14. If any of your numbers are based on estimates, please identify on the Payroll Summary, where indicated, which numbers are estimates and describe how you arrived at those estimates.

15. If you have any documents, which existed in 2000, that may tend to show that you worked the overtime claimed (e.g. datebooks, calendar entries), attach copies of the documents to this claim form. If you provide documents, send copies only. No originals should be provided as your documents will not be returned to you. *Note that documentary proof is not required to make a claim.*

16. Do you believe your supervisor knew or had reason to know that you worked overtime prior to your working the overtime?
__ Yes ✓ No

17. If you answered yes to Question 16, explain why you believe your supervisor knew or had reason to know that you worked overtime prior to your working the overtime. (Please refer to pages 2 and 3, **"What is Overtime?"** for examples of how your supervisor knew or should have known about your working overtime.)

If you need additional space to respond to any of the above questions, use a separate sheet of paper. Clearly print your name and SSN at the top of each additional page, and indicate the question number.

Certification: I swear or affirm under penalty of perjury that the above statements are true to the best of my knowledge and belief.

Date: 8/8/06

Signature: [signature]

Print Name: CINDY LEUNG

**You Must Complete, Sign and Return this Claim Form and the enclosed Payroll Summary by mail postmarked no later than SEPTEMBER 29, 2006.**

If you wish to confirm our receipt of this form, we strongly recommend that you send it via Registered Mail/Return Receipt requested. To obtain a Registered Mail/Return Receipt form, please visit your local post office or go to: www.usps.com.
**You must keep a copy of completed forms for your records.**

ID: 3859

Cindy Leung
~~780 BRANNAN ST~~
~~SAN FRANCISCO, CA 94103-4919~~

206 RHINE ST
SF, CA 94112

changed
9/12/06

SSN : [redacted] PAYROLL SUMMARY 

NAME : Leung,Cindy

| CHANGEDATE | LOCAL CENSUS OFFICE NAME | POSITION |
|---|---|---|
| 05-15-2000 | San Francisco Southeast | Enumerator |

Hours Worked During 1/1/2000 - 11/30/2000

* Overtime can only be claimed if you worked more than 40 hours total during a work week (Sunday through Saturday). "Work time" includes travel time to and from your home, time you spent at home making work-related calls or on other work activities, and time you worked during a lunch or dinner break.

| PAY PERIOD END DATE | TYPE | SUN | MON | TUE | WED | THU | FRI | SAT | TOTAL | ESTIMATE OVERTIME WORKED* |
|---|---|---|---|---|---|---|---|---|---|---|
| 05-20-2000 | REG | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 8.00 | 0.00 | 16.00 | |
| 05-20-2000 | TRAIN | 0.00 | 8.00 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | 24.00 | |
| 05-20-2000 | OT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 05-20-2000 | TOTAL | 0.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 0.00 | 40.00 | 0 |
| 05-27-2000 | REG | 8.00 | 8.00 | 8.00 | 8.00 | 0.00 | 8.00 | 0.00 | 40.00 | |
| 05-27-2000 | TRAIN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 05-27-2000 | OT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 05-27-2000 | TOTAL | 8.00 | 8.00 | 8.00 | 8.00 | 0.00 | 8.00 | 0.00 | 40.00 | 10 hrs |
| 06-03-2000 | REG | 0.00 | 0.00 | 8.00 | 8.00 | 0.00 | 0.00 | 8.00 | 24.00 | |
| 06-03-2000 | TRAIN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 06-03-2000 | OT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 06-03-2000 | TOTAL | 0.00 | 0.00 | 8.00 | 8.00 | 0.00 | 0.00 | 8.00 | 24.00 | 0 |
| 06-10-2000 | REG | 5.00 | 0.00 | 0.00 | 8.00 | 0.00 | 6.00 | 6.00 | 25.00 | |
| 06-10-2000 | TRAIN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 06-10-2000 | OT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 06-10-2000 | TOTAL | 5.00 | 0.00 | 0.00 | 8.00 | 0.00 | 6.00 | 6.00 | 25.00 | 0 |
| 06-24-2000 | REG | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 0.00 | 8.00 | 10.00 | |
| 06-24-2000 | TRAIN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 06-24-2000 | OT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 06-24-2000 | TOTAL | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 0.00 | 8.00 | 10.00 | 0 |
| 07-08-2000 | REG | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 8.00 | 8.00 | 24.00 | |
| 07-08-2000 | TRAIN | 0.00 | 0.00 | 0.00 | 6.00 | 0.00 | 0.00 | 0.00 | 6.00 | |
| 07-08-2000 | OT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 07-08-2000 | TOTAL | 0.00 | 0.00 | 0.00 | 6.00 | 8.00 | 8.00 | 8.00 | 30.00 | 0 |
| 07-15-2000 | REG | 8.00 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 | |
| 07-15-2000 | TRAIN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 07-15-2000 | OT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 07-15-2000 | TOTAL | 8.00 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 | 0 |
| 07-22-2000 | REG | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 2.00 | |
| 07-22-2000 | TRAIN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 07-22-2000 | OT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 07-22-2000 | TOTAL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 2.00 | 0 |

SSN : [redacted]

PAYROLL SUMMARY



PAYROLL DATA

| PAY PERIOD END DATE | TYPE | SUN | MON | TUE | WED | THU | FRI | SAT | TOTAL | ESTIMATE OVERTIME WORKED* |
|---|---|---|---|---|---|---|---|---|---|---|
| 07-29-2000 | REG | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 8.00 | 8.00 | 24.00 | |
| 07-29-2000 | TRAIN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 07-29-2000 | OT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 07-29-2000 | TOTAL | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 8.00 | 8.00 | 24.00 | 0 |
| 08-05-2000 | REG | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | |
| 08-05-2000 | TRAIN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 08-05-2000 | OT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 08-05-2000 | TOTAL | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 0 |

ROLLED-OVER OVERTIME HOURS:

"Rolled," "banked" or "carried over" hours refer to overtime hours that you worked in one week, but were not able to record on the day that you actually worked them, and, therefore, you recorded them on a later date. Some census employees were told to "roll" or "carry" over their overtime hours to later weeks in which they worked less than 40 hours and therefore were already partially paid for their overtime.

If you DID NOT roll over any overtime hours, leave this section blank.

If you "banked," "rolled" or "carried over" any of the overtime you have claimed above, in the spaces below, give your best estimate of the dates on which you actually worked those hours and also the dates on which you recorded those hours on your pay form.

Example: Assume you worked 50 hours in the first week of May. Because you were not permitted to record more than 40 hours in a week, you recorded only 40 for that week and then kept track of the 10 additional hours. Assume you worked only 20 hours in the second week of May. Instead of recording 20 hours for that week, you recorded 30 (the 20 actually worked that week, plus the 10 carried over from the first week). In that example, your answer to this Question would be: "Rolled 10 hours from the first week of May to the second week of May."

If you are not sure of exact dates, you may estimate. For example, "Rolled about 20 hours in May to June."

1a. Week/Date Overtime Worked: ___/___

1b. Number of Overtime Hours Not Recorded: ___/___

1c. Week/Date in which Overtime was recorded: ___/___

---

2a. Week/Date Overtime Worked: ________

2b. Number of Overtime Hours Not Recorded: ________

2c. Week/Date in which Overtime was recorded: ________

---

3a. Week/Date Overtime Worked: ________

3b. Number of Overtime Hours Not Recorded: ________

3c. Week/Date in which Overtime was recorded: ______________________

---

(Continue on another sheet of paper as necessary.)

If any of the numbers you give for Overtime or Rolled-Over Hours are based on estimates, please write out below, to the best of your knowledge, which dates and numbers are estimates, and describe how you arrived at those estimates. Please use the back of the Payroll Summary for your description. If you need additional space, use a separate sheet of paper clearly labeled with your name and SSN at the top of each additional page.

Based on the payroll data that you provided on the first and second page. On the week of May 27, it was the only week that recorded 40 hours. I think I didn't work overtime on the rest, otherwise, I should already put on ~~40~~ 40 hrs. I really don't remember ~~[illegible]~~, I don't want to write anything wrong. Did I work over 40 hrs from Aug to Nov, 2000?

Def. Ex. 18